Name(s) shown on return. (Name and SSN or taxpayer identification no. not required if shown on other side.) | SSN or taxpayer identification no.
---|---

IBERIA MARINE SERVICE, LLC

*Most brokers issue their own substitute statement instead of using Form 1099-B. They also may provide basis information (usually your cost) to you on the statement even if it is not reported to the IRS. Before you check Box D, E, or F below, determine whether you received any statement(s) and, if so, the transactions for which basis was reported to the IRS. Brokers are required to report basis to the IRS for most stock you bought in 2011 or later.*

| Part II | **Long-Term.** Transactions involving capital assets you held more than one year are long-term. For short-term transactions, see page 1. |
|---|---|

**Note.** You may aggregate all long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the total directly on Schedule D, line 8a; you are not required to report these transactions on Form 8949 (see instructions).

You **must** check Box D, E, or F below. Check only one box. If more than one box applies for your long-term transactions, complete a separate Form 8949, page 2, for each applicable box. If you have more long-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

[ ] **(D)** Long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)

[X] **(E)** Long-term transactions reported on Form(s) 1099-B showing basis was **not** reported to the IRS

[ ] **(F)** Long-term transactions not reported to you on Form 1099-B

| 1<br>(a)<br>Description of property<br>(Example: 100 shares XYZ Co) | (b)<br>Date acquired<br>(Mo. day, yr) | (c)<br>Date sold or<br>disposed<br>(Mo. day, yr) | (d)<br>Proceeds<br>(sales price)<br>(see instructions) | (e)<br>Cost or other basis.<br>See the Note below<br>and see *Column (e)*<br>in the separate<br>instructions | Adjustment, if any, to gain or loss.<br>If you enter an amount in column (g),<br>enter a code in column (f).<br>See the separate instructions. | | (h)<br>Gain or (loss).<br>Subtract column<br>(e) from column<br>(d) and combine<br>the result with<br>column (g) |
|---|---|---|---|---|---|---|---|
| | | | | | (f)<br>Code(s) from<br>instructions | (g)<br>Amount of<br>adjustment | |
| 55000 NEW ORLEANS LA NPFG | 7/22/08 | 12/01/13 | | | | | 0. |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

TAXPAYER COPY

Holder, Champagne, Slaven & Company, LLC
Certified Public Accountants
New Iberia, LA

| 2 **Totals.** Add the amounts in columns (d), (e), (g), and (h)<br>(subtract negative amounts). Enter each total here and<br>include on your Schedule D, **line 8b** (if Box D above is<br>checked), **line 9** (if Box E above is checked), or **line 10** (if<br>Box F above is checked). . . . . . . . . . . . . . . . . . . . . . ▶ | | | | | | 0. | 0. |
|---|---|---|---|---|---|---|---|

**Note.** If you checked Box D above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

SBN000772
18-51277 - #150-37  File 02/12/19  Enter 02/22/19 11:00:26  SeaTran 1 part 3 Pg 1 of 30

671113

Schedule K-1
(Form 1120S)
Department of the Treasury
Internal Revenue Service

**2013**

For calendar year 2013, or tax
year beginning _____ , 2013
ending _____

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0130

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

**Shareholder's Share of Income, Deductions, Credits, etc** ► See page 2 of form and separate instructions.

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number

████████████

**B** Corporation's name, address, city, state, and ZIP code

IBERIA MARINE SERVICE, LLC
P O BOX 1820
AMELIA, LA 70340

**C** IRS Center where corporation filed return

E-FILE

| Part II | Information About the Shareholder |
|---|---|

**D** Shareholder's identifying number

████████

**E** Shareholder's name, address, city, state, and ZIP code

STEVE MIGUEZ
6403 DASPIT RD
NEW IBERIA, LA 70560

**F** Shareholder's percentage of stock
ownership for tax year......................... _____ 100 %

F
O
R

I
R
S

U
S
E

O
N
L
Y

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income ████ | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties | | |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | | |
| 10 | Other income (loss) | 15 | Alternative minimum tax (AMT) items |
| | | | A ████ |
| 11 | Section 179 deduction | 16 | Items affecting shareholder basis |
| | | | C* ████ |
| 12 | Other deductions | | |
| | A ████ | | |
| | | 17 | Other information |
| | | | A ████ |

TAXPAYER COPY
Kolder, Champagne, Slaven & Company, LLC
Certified Public Accountants
New Iberia, LA

*See attached statement for additional information.

BAA  For Paperwork Reduction Act Notice, see Instructions for Form 1120S.          Schedule K-1 (Form 1120S) 2013
SHAREHOLDER 1

SPSA0412L  08/22/13

SBN000773

**BOX 16**
**ITEMS AFFECTING SHAREHOLDER BASIS**

**\* DESCRIPTIVE INFORMATION**
C DISALLOWED MEALS AND ENTERTAINMENT ............................................... $  
C PENALTIES .................................................................................................
C POLITICAL CONTRIBUTIONS ..........................................................................

TAXPAYER COPY
Kolder, Champagne, Slaven & Company, LLC
Certified Public Accountants
New Iberia, LA

SHAREHOLDER 1 : STEVE MIGUEZ ▮▮▮▮▮▮

SPSL1201L 05/16/13

# Compensation of Officers

► **Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.**
► **Information about Form 1125-E and its separate instructions is at** *www.irs.gov/form1125e.*

OMB No. 1545-2225

| Name | Employer identification number |
|---|---|
| IBERIA MARINE SERVICE, LLC | |

**Note.** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| 1 | (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|---|
| | | | | (d) Common | (e) Preferred | |
| | STEVE MIGUEZ | | 100 % | 100.00 % | % | 0. |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |

2 Total compensation of officers ...................................................

3 Compensation of officers claimed on Form 1125-A or elsewhere on return ...............

4 Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return ...............

TAXPAYER COPY
Kolder, Champagne, Slaven & Company, LLC
Certified Public Accountants
New Iberia, LA

**BAA For Paperwork Reduction Act Notice, see separate instructions.**          Form **1125-E** (Rev 12-2013)

CPCA2101L  06/26/13

OMB No. 1545-0172

Form **4562**

**Depreciation and Amortization**
(Including Information on Listed Property)

**2013**

Department of the Treasury
Internal Revenue Service (99)

► See separate instructions.  ► Attach to your tax return.

Attachment
Sequence No. **179**

Name(s) shown on return
IBERIA MARINE SERVICE, LLC

Business or activity to which this form relates
FORM 1120S

Identifying number

**Part I**   **Election To Expense Certain Property Under Section 179**
Note: If you have any listed property, complete Part V before you complete Part I.

| | | | | |
|---|---|---|---|---|
| 1 | Maximum amount (see instructions) | | 1 | |
| 2 | Total cost of section 179 property placed in service (see instructions) | | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | | 3 | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | 8 | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2012 Form 4562 | | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | | 12 | |
| 13 | Carryover of disallowed deduction to 2014. Add lines 9 and 10, less line 12 | ► | 13 | |

Note: Do not use Part II or Part III below for listed property. Instead, use Part V.

**Part II**   **Special Depreciation Allowance and Other Depreciation** (Do not include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III**   **MACRS Depreciation** (Do not include listed property.) (See instructions.)

Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2013 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | ► ☐ | |

Section B — Assets Placed in Service During 2013 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19 a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | | | | |
| h Residential rental property | | | | | | |
| i Nonresidential real property | | | | | | |

Section C — Assets Placed in Service During 2013 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20 a Class life | | | | | | |
| b 12-year | | | | | | |
| c 40-year | | | | | | |

**Part IV**   **Summary** (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | 22 | |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

BAA **For Paperwork Reduction Act Notice, see separate instructions.**    FDIZ0812L 06/10/13    Form **4562** (2013)

TAXPAYER COPY
(Colder: Champagne, Steven A. Company, LLC
Certified Public Accountants
New Iberia, LA

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

**Depreciation and Amortization**
**(Including Information on Listed Property)**

► See separate instructions. ► Attach to your tax return.

OMB No. 1545-0172

**2013**

Attachment
Sequence No. **179**

Name(s) shown on return
IBERIA MARINE SERVICE, LLC

Identifying number

Business or activity to which this form relates
FORM 1120S

## Part I | Election To Expense Certain Property Under Section 179

Note: If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 Maximum amount (see instructions) | 1 | |
| 2 Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | |
| 4 Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |

| | | |
|---|---|---|
| 7 Listed property. Enter the amount from line 29 | 7 | |
| 8 Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 Tentative deduction. Enter the smaller of line 5 or line 8 | 9 | |
| 10 Carryover of disallowed deduction from line 13 of your 2012 Form 4562 | 10 | |
| 11 Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | 11 | |
| 12 Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 Carryover of disallowed deduction to 2014. Add lines 9 and 10, less line 12 ► | 13 | |

Note: Do not use Part II or Part III below for listed property. Instead, use Part V.

## Part II | Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)

| | | |
|---|---|---|
| 14 Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | |
| 15 Property subject to section 168(f)(1) election | 15 | |
| 16 Other depreciation (including ACRS) | 16 | |

## Part III | MACRS Depreciation (Do not include listed property.) (See instructions.)

### Section A

| | | |
|---|---|---|
| 17 MACRS deductions for assets placed in service in tax years beginning before 2013 | 17 | |
| 18 If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ► ☐ | | |

### Section B — Assets Placed in Service During 2013 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only – see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | | | | |
| h Residential rental property | | | | | | |
| i Nonresidential real property | | | | | | |

### Section C — Assets Placed in Service During 2013 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | | |
| b 12-year | | | | | | |
| c 40-year | | | | | | |

## Part IV | Summary (See instructions.)

| | | |
|---|---|---|
| 21 Listed property. Enter amount from line 28 | 21 | |
| 22 Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | 22 | |
| 23 For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

BAA For Paperwork Reduction Act Notice, see separate instructions.

Form **4562** (2013)

TAXPAYER COPY
Kolder, Champagne, Slaven & Company, LLC
Certified Public Accountants
New Iberia, LA

SBN000777
18-51277 - #150-37  File 02/12/19  Enter 02/22/19 11:00:26  SeaTran 1 part 3 Pg 6 of 30

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

**Depreciation and Amortization**
(Including Information on Listed Property)

▶ See separate instructions.    ▶ Attach to your tax return.

OMB No. 1545-0172

**2013**

Attachment
Sequence No. **179**

Name(s) shown on return
IBERIA MARINE SERVICE, LLC

Identifying number

Business or activity to which this form relates
FORM 1120S

## Part I — Election To Expense Certain Property Under Section 179
Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | | | |
|---|---|---|---|---|
| 1 | Maximum amount (see instructions) | | 1 | |
| 2 | Total cost of section 179 property placed in service (see instructions) | | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | | 3 | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2012 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2014. Add lines 9 and 10, less line 12 ▶ 13 | | |

Note: *Do not use Part II or Part III below for listed property. Instead, use Part V.*

## Part II — Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

## Part III — MACRS Depreciation (Do not include listed property.) (See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2013 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

### Section B — Assets Placed in Service During 2013 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | | | | |
| h Residential rental property | | | | | | |
| i Nonresidential real property | | | | | | |

TAXPAYER COPY
Kolder, Champagne, Slaven & Company, LLC
Certified Public Accountants
New Iberia, LA

### Section C — Assets Placed in Service During 2013 Tax Year Using the Alternative Depreciation System

| | (a) | (b) | (c) | (d) | (e) | (f) | (g) |
|---|---|---|---|---|---|---|---|
| 20a Class life | | | | | | | |
| b 12-year | | | | | | | |
| c 40-year | | | | | | | |

## Part IV — Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | 22 | |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

BAA **For Paperwork Reduction Act Notice, see separate instructions.**    FDIZ0812L 06/10/13    Form **4562** (2013)

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

**Depreciation and Amortization**
**(Including Information on Listed Property)**

► See separate instructions.   ► Attach to your tax return.

OMB No. 1545-0172

**2013**

Attachment
Sequence No. **179**

Name(s) shown on return
**IBERIA MARINE SERVICE, LLC**

Identifying number

Business or activity to which this form relates
**FORM 1120S**

### Part I  Election To Expense Certain Property Under Section 179

**Note:** *If you have any listed property, complete Part V before you complete Part I.*

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | 1 |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | 9 |
| 10 | Carryover of disallowed deduction from line 13 of your 2012 Form 4562 | 10 |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | 11 |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 |
| 13 | Carryover of disallowed deduction to 2014. Add lines 9 and 10, less line 12 ► | 13 | |

**Note:** *Do not use Part II or Part III below for listed property. Instead, use Part V.*

### Part II  Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 |
| 15 | Property subject to section 168(f)(1) election | 15 |
| 16 | Other depreciation (including ACRS) | 16 |

### Part III  MACRS Depreciation (Do not include listed property.) (See instructions.)

**Section A**

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2013 | 17 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ► ☐ | |

**Section B — Assets Placed in Service During 2013 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only – see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | | 25 yrs. | | |
| h Residential rental property | | | 27.5 yrs. | MM | | |
| | | | 27.5 yrs. | MM | | |
| i Nonresidential real property | | | 39 yrs. | MM | | |
| | | | | MM | | |

TAXPAYER COPY
Kolder, Champagne, Slaven & Company, LLC
Certified Public Accountants
New Iberia, LA

**Section C — Assets Placed in Service During 2013 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | | |
| b 12-year | | | | 12 yrs. | | |
| c 40-year | | | | 40 yrs. | MM | |

### Part IV  Summary (See instructions.)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations – see instructions | 22 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**   FDIZ0812L 06/19/13   Form **4562** (2013)

SBN000779

18-51277 - #150-37  File 02/12/19  Enter 02/22/19 11:00:26  SeaTran 1 part 3 Pg 8 of 30

| Form **4562** | | **Depreciation and Amortization**<br>(Including Information on Listed Property)<br>▶ See separate instructions.    ▶ Attach to your tax return. | OMB No. 1545-0172 | |
|---|---|---|---|---|
| Department of the Treasury<br>Internal Revenue Service    (99) | | | **2013** | |
| | | | Attachment<br>Sequence No. **179** | |

Name(s) shown on return
**IBERIA MARINE SERVICE, LLC**

Identifying number

Business or activity to which this form relates
**FORM 1120S**

### Part I   Election To Expense Certain Property Under Section 179
**Note:** *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2012 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2014. Add lines 9 and 10, less line 12 ▶ | **13** | |

**Note:** *Do not use Part II or Part III below for listed property. Instead, use Part V.*

### Part II   Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

### Part III   MACRS Depreciation (Do not include listed property.) (See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2013 | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B — Assets Placed in Service During 2013 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | | | | |
| h Residential rental property | | | | | | |
| i Nonresidential real property | | | | | | |

**Section C — Assets Placed in Service During 2013 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | | |
| b 12-year | | | | | | |
| c 40-year | | | | | | |

### Part IV   Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | **22** | |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

BAA **For Paperwork Reduction Act Notice, see separate instructions.** FDIZ0312. 06/20/13 Form **4562** (2013)

TAXPAYER COPY
Stephen Champagne, Breaux & Company, LLC
Certified Public Accountants
New Iberia, LA

SBN000780
18-51277 - #150-37  File 02/12/19  Enter 02/22/19 11:00:26  SeaTran 1 part 3 Pg 9 of 30

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

**Depreciation and Amortization**
**(Including Information on Listed Property)**

▶ See separate instructions. ▶ Attach to your tax return.

OMB No. 1545-0172

**2013**

Attachment
Sequence No. **179**

Name(s) shown on return
IBERIA MARINE SERVICE, LLC

Identifying number
███████

Business or activity to which this form relates
FORM 1120S

## Part I  Election To Expense Certain Property Under Section 179

Note: If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2012 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2014. Add lines 9 and 10, less line 12 ▶ | **13** | |

Note: Do not use Part II or Part III below for listed property. Instead, use Part V.

## Part II  Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

## Part III  MACRS Depreciation (Do not include listed property.) (See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2013 | **17** | ███████ |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

### Section B — Assets Placed in Service During 2013 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | | | | |
| h Residential rental property | | | | | | |
| i Nonresidential real property | | | | | | |

### Section C — Assets Placed in Service During 2013 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | | |
| b 12-year | | | | | | |
| c 40-year | | | | | | |

## Part IV  Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | **22** | |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

BAA  For Paperwork Reduction Act Notice, see separate instructions.

Form **4562** (2013)

TAXPAYER COPY
Staton & Company, LLC
Certified Public Accountants
New Iberia, LA

Form **4562**

Department of the Treasury
Internal Revenue Service    (99)

**Depreciation and Amortization**
**(Including Information on Listed Property)**

► See separate instructions.    ► Attach to your tax return.

OMB No. 1545-0172

**2013**

Attachment
Sequence No. **179**

Name(s) shown on return

IBERIA MARINE SERVICE, LLC

Identifying number

Business or activity to which this form relates

FORM 1120S

TAXPAYER COPY

Nation': Champagne, Stadish & Company, LLC
Certified Public Accountants
New Iberia, La.

| **Part I** | **Election To Expense Certain Property Under Section 179** | | |
|---|---|---|---|
| | **Note:** If you have any listed property, complete Part V before you complete Part I. | | |

| 1 | Maximum amount (see instructions) | 1 | |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| 7 | Listed property. Enter the amount from line 29 | 7 | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2012 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2014. Add lines 9 and 10, less line 12 ► | 13 | |

**Note:** Do not use Part II or Part III below for listed property. Instead, use Part V.

| **Part II** | **Special Depreciation Allowance and Other Depreciation** (Do not include listed property.) (See instructions.) | | |
|---|---|---|---|

| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

| **Part III** | **MACRS Depreciation** (Do not include listed property.) (See instructions.) | | |
|---|---|---|---|

**Section A**

| 17 | MACRS deductions for assets placed in service in tax years beginning before 2013 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ► | | |

**Section B — Assets Placed in Service During 2013 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | | | | |
| h Residential rental property | | | | | | |
| i Nonresidential real property | | | | | | |

**Section C — Assets Placed in Service During 2013 Tax Year Using the Alternative Depreciation System**

| 20a Class life | | | | | | |
| b 12-year | | | | | | |
| c 40-year | | | | | | |

| **Part IV** | **Summary** (See instructions.) | | |
|---|---|---|---|

| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | 22 | |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

BAA **For Paperwork Reduction Act Notice, see separate instructions.**    FDIZ0812L 09/10/13    Form **4562** (2013)

Form **4562**

Department of the Treasury
Internal Revenue Service    (99)

**Depreciation and Amortization**
(Including Information on Listed Property)

► See separate instructions.    ► Attach to your tax return.

OMB No. 1545-0172

**2013**

Attachment
Sequence No. **179**

Name(s) shown on return
IBERIA MARINE SERVICE, LLC
Business or activity to which this form relates
FORM 1120S

Identifying number

### Part I — Election To Expense Certain Property Under Section 179
Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | **1** |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | **9** |
| 10 | Carryover of disallowed deduction from line 13 of your 2012 Form 4562 | **10** |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | **11** |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | **12** |
| 13 | Carryover of disallowed deduction to 2014. Add lines 9 and 10, less line 12 ► | **13** |

Note: *Do not use Part II or Part III below for listed property. Instead, use Part V.*

### Part II — Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | **14** |
| 15 | Property subject to section 168(f)(1) election | **15** |
| 16 | Other depreciation (including ACRS) | **16** |

### Part III — MACRS Depreciation (Do not include listed property.) (See instructions.)

**Section A**

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2013 | **17** |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ► ☐ | |

**Section B — Assets Placed in Service During 2013 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | | | | |
| h Residential rental property | | | | | | |
| i Nonresidential real property | | | | | | |

TAXPAYER COPY
Kolder Champagne, Slaven & Company, LLC
Certified Public Accountants
New Iberia, LA

**Section C — Assets Placed in Service During 2013 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | | |
| b 12-year | | | | | | |
| c 40-year | | | | | | |

### Part IV — Summary (See instructions.)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | **22** |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** |

BAA  **For Paperwork Reduction Act Notice, see separate instructions.**    FDIZ0812  07/12/13    Form **4562** (2013)

SBN000783
18-51277 - #150-37  File 02/12/19  Enter 02/22/19 11:00:26  SeaTran 1 part 3 Pg 12 of 30

**IBERIA MARINE SERVICE, LLC**

**STATEMENT 1**
**FORM 1120S, LINE 12**
**TAXES AND LICENSES**

| | |
|---|---|
| PAYROLL TAXES | $ |
| VARIOUS | |
| VARIOUS | |
| TOTAL | $ |

**STATEMENT 2**
**FORM 1120S, LINE 19**
**OTHER DEDUCTIONS**

| | |
|---|---|
| AUTO AND TRUCK EXPENSE | $ |
| BANK CHARGES | |
| BOAT RENTALS | |
| BROKERAGE FEES | |
| DUES AND SUBSCRIPTIONS | |
| FUEL & OIL | |
| INSURANCE | |
| LEGAL AND PROFESSIONAL | |
| MEALS AND ENTERTAINMENT EXPENSE | |
| MEDICAL | |
| MISCELLANEOUS | |
| OFFICE EXPENSE | |
| OUTSIDE SERVICES | |
| POSTAGE | |
| PRINTING | |
| SAFETY & TRAINING | |
| SUPPLIES | |
| TELEPHONE | |
| TRAVEL | |
| UNIFORMS | |
| UTILITIES | |
| WASTE DISPOSAL | |
| TOTAL | $ |

**STATEMENT 3**
**FORM 1120S, SCHEDULE K, LINE 12A**
**CHARITABLE CONTRIBUTIONS**

TAXPAYER COPY
Kolder, Champagne, Slaven & Company, LLC
Certified Public Accountants
New Iberia, LA

| | |
|---|---|
| CASH CONTRIBUTIONS - 50% LIMITATION | $ |
| TOTAL | $ |

**STATEMENT 4**
**FORM 1120S, SCHEDULE K, LINE 16C**
**NONDEDUCTIBLE EXPENSES**

| | |
|---|---|
| DISALLOWED MEALS AND ENTERTAINMENT | $ |
| PENALTIES | |
| POLITICAL CONTRIBUTIONS | |
| TOTAL | $ |

**IBERIA MARINE SERVICE, LLC**

**STATEMENT 5**
**FORM 1120S, SCHEDULE L, LINE 6**
**OTHER CURRENT ASSETS**

| | BEGINNING | ENDING |
|---|---|---|
| CONSTRUCTION IN PROCESS-BOAT | $ | |
| DEPOSIT | | |
| DEPOSIT ON BOAT SLOT | | |
| DUE FROM BOAT COMPANIES | | |
| OTHER CURRENT ASSETS | | |
| TOTAL | $ | |

**STATEMENT 6**
**FORM 1120S, SCHEDULE L, LINE 14**
**OTHER ASSETS**

| | BEGINNING | ENDING |
|---|---|---|
| DEPOSITS | $ | |
| TOTAL | $ | |

**STATEMENT 7**
**FORM 1120S, SCHEDULE L, LINE 18**
**OTHER CURRENT LIABILITIES**

| | BEGINNING | ENDING |
|---|---|---|
| DUE TO BOAT COMPANIES | $ | |
| DUE TO EMPLOYEES | | |
| DUE TO MIGUEZ FUEL | | |
| PAYROLL LIABILITIES | | |
| TOTAL | $ | |

**STATEMENT 8**
**FORM 1120S, SCHEDULE M-1, LINE 3**
**EXPENSES ON BOOKS NOT ON SCHEDULE K**

TAXPAYER COPY
Kolder, Champagne, Slaven & Company, LLC
Certified Public Accountants
New Iberia, LA

| | |
|---|---|
| PENALTIES | $ |
| POLITICAL CONTRIBUTIONS | |
| TOTAL | $ |

**STATEMENT 9**
**FORM 1120S, SCHEDULE M-2, COLUMN A, LINE 3**
**OTHER ADDITIONS**

| | |
|---|---|
| INTEREST INCOME | $ |
| TOTAL | $ |

**IBERIA MARINE SERVICE, LLC**

**STATEMENT 10**
**FORM 1120S, SCHEDULE M-2, COLUMN A, LINE 5**
**OTHER REDUCTIONS**

```
CONTRIBUTIONS.............................................................  $
DISALLOWED MEALS AND ENTERTAINMENT......................................
PENALTIES..............................................................
POLITICAL CONTRIBUTIONS................................................
                                                          TOTAL  $
```

TAXPAYER COPY
Kolder, Champagne, Slaven & Company, LLC
Certified Public Accountants
New Iberia, LA

SBN000787

Form **7004**

(Rev. December 2012)

Department of the Treasury
Internal Revenue Service

OMB No. 1545-0233

# Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.

▶ Information about Form 7004 and its separate instructions is at www.irs.gov/form7004.

| Print or Type | Name | | Identifying number |
|---|---|---|---|
| | IBERIA MARINE SERVICE, LLC | | ▮▮▮▮▮▮▮▮▮ |
| | Number, street, and room or suite no. (If P.O. box, see instructions.) | | |
| | P O BOX 1620 | | |
| | City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).) | | |
| | AMELIA, LA 70340 | | |

**Note.** File request for extension by the due date of the return for which the extension is granted. See instructions before completing this form.

## Part I — Automatic 5-Month Extension

**1a** Enter the form code for the return that this application is for (see below) ▶ [  ]

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 1065 | 09 | Form 1041 (estate other than a bankruptcy estate) | 04 |
| Form 8804 | 31 | Form 1041 (trust) | 05 |

## Part II — Automatic 6-Month Extension

**1b** Enter the form code for the return that this application is for (see below). [ 25 ]

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041-QFT | 03 | Form 1120-POL | 22 |
| Form 1041-N | 06 | Form 1120-REIT | 23 |
| Form 1042 | 07 | Form 1120-RIC | 24 |
| Form 1065-B | 08 | Form 1120S | 25 |
| Form 1066 | 11 | Form 1120-SF | 26 |
| Form 1120 | 12 | Form 3520-A | 27 |
| Form 1120-C | 34 | Form 8612 | 28 |
| Form 1120-F | 15 | Form 8613 | 29 |
| Form 1120-FSC | 16 | Form 8725 | 30 |
| Form 1120-H | 17 | Form 8831 | 32 |
| Form 1120-L | 18 | Form 8876 | 33 |
| Form 1120-ND | 19 | Form 8924 | 36 |

## Part III — All Filers Must Complete This Part

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . ▶ [ ]

**3** If this is for a group return, enter the name, address, and Employer Identification Number (EIN) for each member covered by this application. If checked, attach a statement, listing the name, address, and Employer Identification Number (EIN) for each member covered by this application. ▶ [ ]

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . . . ▶ [ ]

**5a** The application is for calendar year 20____ , or tax year beginning ____, 20____, and ending ____, 20____.

**b Short tax year.** If this tax year is less than 12 months, check the reason:   [ ] Initial return   [ ] Final return
[ ] Change in accounting period   [ ] Consolidated return to be filed   [ ] Other (See instructions — attach explanation.)

| | | | |
|---|---|---|---|
| **6** | Tentative total tax . . . . . . . . . . . . . . . . . . . . . . | **6** | 0. |
| **7** | Total payments and credits (see instructions) . . . . . . . . . . . . | **7** | 0. |
| **8** | **Balance due.** Subtract line 7 from line 6 (see instructions) . . . . . . | **8** | 0. |

BAA For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2012)

# Form 1120S

## U.S. Income Tax Return for an S Corporation

▶ Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.
▶ Information about Form 1120S and its separate instructions is at www.irs.gov/form1120s.

OMB No. 1545-0130

**2013**

Department of the Treasury
Internal Revenue Service

For calendar year 2013 or tax year beginning _____, 2013, ending _____

**A** S election effective date
1/01/1998

**B** Business activity code number (see instructions)
483000

**C** Check if Schedule M-3 attached ☐

**TYPE OR PRINT**
IBERIA CREWBOAT & MARINE SERVICES, LLC
P O BOX 1820
AMELIA, LA 70340

**D** Employer identification number

**E** Date incorporated
1/01/1980

**F** Total assets (see instructions)
$

**G** Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No If "Yes," attach Form 2553 if not already filed

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☒ Address change
**(4)** ☐ Amended return **(5)** ☐ S election termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year ▶ 1

**Caution.** Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.

### INCOME

| | | | |
|---|---|---|---|
| 1a | Gross receipts or sales | 1a | |
| b | Returns and allowances | 1b | |
| c | Balance. Subtract line 1b from line 1a | 1c | |
| 2 | Cost of goods sold (attach Form 1125-A) | 2 | |
| 3 | Gross profit. Subtract line 2 from line 1c | 3 | |
| 4 | Net gain (loss) from Form 4797, line 17 (attach Form 4797) | 4 | |
| 5 | Other income (loss) (see instructions — attach statement) | 5 | |
| 6 | **Total income (loss).** Add lines 3 through 5 ▶ | 6 | |

### DEDUCTIONS (See instructions for limitations)

| | | | |
|---|---|---|---|
| 7 | Compensation of officers (see instructions — attach Form 1125-E) | 7 | |
| 8 | Salaries and wages (less employment credits) | 8 | |
| 9 | Repairs and maintenance | 9 | |
| 10 | Bad debts | 10 | |
| 11 | Rents | 11 | |
| 12 | Taxes and licenses                      SEE STATEMENT 1 | 12 | |
| 13 | Interest | 13 | |
| 14 | Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 14 | |
| 15 | Depletion (**Do not deduct oil and gas depletion.**) | 15 | |
| 16 | Advertising | 16 | |
| 17 | Pension, profit-sharing, etc. plans | 17 | |
| 18 | Employee benefit programs | 18 | |
| 19 | Other deductions (attach statement)      SEE STATEMENT 2 | 19 | |
| 20 | **Total deductions.** Add lines 7 through 19 ▶ | 20 | |
| 21 | **Ordinary business income (loss).** Subtract line 20 from line 6 | 21 | |

### TAX AND PAYMENTS

| | | | | |
|---|---|---|---|---|
| 22a | Excess net passive income or LIFO recapture tax (see instructions) | 22a | | |
| b | Tax from Schedule D (Form 1120S) | 22b | | |
| c | Add lines 22a and 22b (see instructions for additional taxes) | | 22c | |
| 23a | 2013 estimated tax payments and 2012 overpayment credited to 2013 | 23a | | |
| b | Tax deposited with Form 7004 | 23b | | |
| c | Credit for federal tax paid on fuels (attach Form 4136) | 23c | | |
| d | Add lines 23a through 23c | | 23d | |
| 24 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | | 24 | |
| 25 | Amount owed. If line 23d is smaller than the total of lines 22c and 24, enter amount owed | | 25 | 0. |
| 26 | Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | | 26 | |
| 27 | Enter amount from line 26 Credited to 2014 estimated tax ▶        Refunded ▶ | | 27 | |

**Sign Here**
Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer ▶        Date ▶        Title ▶ PRESIDENT

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

**Paid Preparer Use Only**

Print/Type preparer's name: ROBERT J. METZ, CPA
Preparer's signature:
Firm's name ▶ KOLDER, CHAMPAGNE, SLAVEN & COMPANY
Firm's address ▶ 450 EAST MAIN
NEW IBERIA, LA 70560
Phone no. (337) 367-9204

**BAA For Paperwork Reduction Act Notice, see separate instructions.**

Form 1120S (2013)

TAXPAYER COPY
Kolder, Champagne, Slaven & Company, LLC
Certified Public Accountants
Tax Specialists

## Schedule B | Other Information (see instructions)

|  | Yes | No |
|---|---|---|
| **1** Check accounting method: **a** [X] Cash  **b** [ ] Accrual  **c** [ ] Other (specify) ► | | |
| **2** See the instructions and enter the: | | |
|    **a** Business activity ► RENTALS   **b** Product or service ► CREWBOATS | | |
| **3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation...... | | X |
| **4a** At the end of the tax year, did the corporation: | | |
| Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below. | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if any) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below...... | | X

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum % Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

|  | Yes | No |
|---|---|---|
| **5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock?....................... | | X |
|   If "Yes," complete lines (i) and (ii) below. | | |
|    (i) Total shares of restricted stock........................ ► | | |
|    (ii) Total shares of non-restricted stock................... ► | | |
| **b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments?...... | | X |
|   If "Yes," complete lines (i) and (ii) below. | | |
|    (i) Total shares of stock outstanding at the end of the tax year.......... ► | | |
|    (ii) Total shares of stock outstanding if all instruments were executed.......... ► | | |
| **6** Has this corporation filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction?... | | X |
| **7** Check this box if the corporation issued publicly offered debt instruments with original issue discount............. ► [ ] | | |
|   If checked, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| **8** If the corporation: (a) was a C corporation before it elected to be an S corporation or the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation and (b) has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years (see instructions)........ ►$ | | |
| **9** Enter the accumulated earnings and profits of the corporation at the end of the tax year...... $ | | |
| **10** Does the corporation satisfy **both** of the following conditions? | | |
|   **a** The corporation's total receipts (see instructions) for the tax year were less than $250,000............ | | X |
|   **b** The corporation's total assets at the end of the tax year were less than $250,000........... | | X |
|   If "Yes," the corporation is not required to complete Schedules L and M-1. | | |
| **11** During the tax year, did the corporation have any non-shareholder debt that was cancelled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt?........ | | X |
|   If "Yes," enter the amount of principal reduction.......... $ | | |
| **12** During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions.... | | X |
| **13a** Did the corporation make any payments in 2013 that would require it to file Form(s) 1099?................... | | X |
|   **b** If "Yes," did the corporation file or will it file required Forms 1099?.................. | | |

Form 1120S (2013)

TAXPAYER COPY
Kolder, Champagne, Slaven & Company, LLC
Certified Public Accountants
New Iberia, LA

## Schedule K | Shareholders' Pro Rata Share Items

| | | | | | Total amount |
|---|---|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 21) | | | **1** | ▮ |
| | **2** Net rental real estate income (loss) (attach Form 8825) | | | **2** | |
| | **3a** Other gross rental income (loss) | 3a | | | |
| | **b** Expenses from other rental activities (attach statement) | 3b | | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a | | | **3c** | |
| | **4** Interest income | | | **4** | |
| | **5** Dividends: **a** Ordinary dividends | | | **5a** | |
| | **b** Qualified dividends | 5b | ▮ | | |
| | **6** Royalties | | | **6** | ▮ |
| | **7** Net short-term capital gain (loss) (attach Schedule D (Form 1120S)) | | | **7** | |
| | **8a** Net long-term capital gain (loss) (attach Schedule D (Form 1120S)) | | | **8a** | |
| | **b** Collectibles (28%) gain (loss) | 8b | | | |
| | **c** Unrecaptured section 1250 gain (attach statement) | 8c | | | |
| | **9** Net section 1231 gain (loss) (attach Form 4797) | | | **9** | |
| | **10** Other income (loss) (see instructions)                Type ▶ | | | **10** | ▮ |
| **Deductions** | **11** Section 179 deduction (attach Form 4562) | | | **11** | |
| | **12a** Charitable contributions | | | **12a** | |
| | **b** Investment interest expense | | | **12b** | |
| | **c** Section 59(e)(2) expenditures **(1)** Type ▶                    **(2)** Amount ▶ | | | **12c (2)** | |
| | **d** Other deductions (see instructions)        Type ▶ | | | **12d** | |
| **Credits** | **13a** Low-income housing credit (section 42(j)(5)) | | | **13a** | |
| | **b** Low-income housing credit (other) | | | **13b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) | | | **13c** | |
| | **d** Other rental real estate credits (see instrs) Type ▶ | | | **13d** | |
| | **e** Other rental credits (see instrs) Type ▶ | | | **13e** | |
| | **f** Biofuel producer credit (attach Form 6478) | | | **13f** | |
| | **g** Other credits (see instructions)        Type ▶ | | | **13g** | |
| **Foreign Transactions** | **14a** Name of country or U.S. possession ▶ | | | | |
| | **b** Gross income from all sources | | | **14b** | |
| | **c** Gross income sourced at shareholder level | | | **14c** | |
| | Foreign gross income sourced at corporate level | | | | |
| | **d** Passive category | | | **14d** | |
| | **e** General category | | | **14e** | |
| | **f** Other (attach statement) | | | **14f** | |
| | Deductions allocated and apportioned at shareholder level | | | | |
| | **g** Interest expense | | | **14g** | |
| | **h** Other | | | **14h** | |
| | Deductions allocated and apportioned at corporate level to foreign source income | | | | |
| | **i** Passive category | | | **14i** | |
| | **j** General category | | | **14j** | |
| | **k** Other (attach statement) | | | **14k** | |
| | Other information | | | | |
| | **l** Total foreign taxes (check one): ▶ ☐ Paid          ☐ Accrued | | | **14l** | |
| | **m** Reduction in taxes available for credit (attach statement) | | | **14m** | |
| | **n** Other foreign tax information (attach statement) | | | | |
| **Alternative Minimum Tax (AMT) Items** | **15a** Post-1986 depreciation adjustment | | | **15a** | ▮ |
| | **b** Adjusted gain or loss | | | **15b** | |
| | **c** Depletion (other than oil and gas) | | | **15c** | |
| | **d** Oil, gas, and geothermal properties — gross income | | | **15d** | |
| | **e** Oil, gas, and geothermal properties — deductions | | | **15e** | |
| | **f** Other AMT items (attach statement) | | | **15f** | |
| **Items Affecting Shareholder Basis** | **16a** Tax-exempt interest income | | | **16a** | |
| | **b** Other tax-exempt income | | | **16b** | |
| | **c** Nondeductible expenses                SEE STATEMENT 3 | | | **16c** | |
| | **d** Distributions (attach stmt if required) (see instructions) | | | **16d** | ▮ |
| | **e** Repayment of loans from shareholders | | | **16e** | |

BAA                                                                     Form 1120S (2013)

| Schedule K | Shareholders' Pro Rata Share Items (continued) | | | | Total amount |
|---|---|---|---|---|---|



| Other Infor-mation | 17a Investment income | | | | 17a | |
| | b Investment expenses | | | | 17b | |
| | c Dividend distributions paid from accumulated earnings and profits | | | | 17c | |
| | d Other items and amounts (attach statement) | | | | | |
| Recon-ciliation | 18 Income/loss reconciliation. Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and lines 14l. | | | | 18 | |

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | Assets | (a) | (b) | (c) | (d) |
| 1 | Cash | | | | |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (attach stmt) . . . SEE ST 4 | | | | |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach statement) . . SEE ST 5 | | | | |
| 10a | Buildings and other depreciable assets | | | | |
| b | Less accumulated depreciation | | | | |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | | | | |
| 14 | Other assets (attach stmt) | | | | |
| 15 | Total assets | | | | |
| | Liabilities and Shareholders' Equity | | | | |
| 16 | Accounts payable | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (attach stmt) . . SEE ST 6 | | | | |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 | Other liabilities (attach statement) | | | | |
| 22 | Capital stock | | | | |
| 23 | Additional paid-in capital | | | | |
| 24 | Retained earnings | | | | |
| 25 | Adjustments to shareholders' equity (att stmt) | | | | |
| 26 | Less cost of treasury stock | | | | |
| 27 | Total liabilities and shareholders' equity | | | | |

SPSA0134L  08/27/13

Form 1120S (2013)

TAXPAYER COPY
Kolder Champagne, Slaven & Company, LLC
Certified Public Accountants
New Iberia, LA

## Schedule M-1 | Reconciliation of Income (Loss) per Books With Income (Loss) per Return

Note. Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more — see instructions

| | | | | |
|---|---|---|---|---|
| 1 | Net income (loss) per books............. | ██████ | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | a | Tax-exempt interest  $ _ _ _ _ ████████ |
| | | | | ████████ |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12, and 14l (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12, and 14l, not charged against book income this year (itemize): |
| a | Depreciation....... $ _ _ _ _ _ | | a | Depreciation.... $ _ _ _ _ _ _ _ _ _ |
| b | Travel and entertainment. $ _ _ _ _ _ | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ |
| | | ████████ | 7 | Add lines 5 and 6.................. | ████████ |
| 4 | Add lines 1 through 3................ | | 8 | Income (loss) (Schedule K, ln 18). Ln 4 less ln 7... | |

## Schedule M-2 | Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed (see instructions)

| | | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|---|
| 1 | Balance at beginning of tax year........................... | | | |
| 2 | Ordinary income from page 1, line 21...................... | | | |
| 3 | Other additions.................. SEE STATEMENT 7..... | | | |
| 4 | Loss from page 1, line 21................................. | | | |
| 5 | Other reductions................. SEE STATEMENT 8...... | | | |
| 6 | Combine lines 1 through 5................................. | | | |
| 7 | Distributions other than dividend distributions ................... | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6............. | | | |

SPSA0134L  06/27/13

Form 1120S (2013)

TAXPAYER COPY
Kolder, Champagne, Slaven & Company, LLC
Certified Public Accountants
New Iberia, LA

| SCHEDULE D (Form 1120S) | Capital Gains and Losses and Built-In Gains | OMB No. 1545-0130 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ► Attach to Form 1120S. ► Use Form 8949 to list your transactions for lines 1b, 2, 3, 8b, 9, and 10. ► Information about Schedule D and its separate instructions is at www.irs.gov/form1120s. | **2013** |

Name: IBERIA CREWBOAT & MARINE SERVICES, LLC

Employer identification number:

### Part I  Short-Term Capital Gains and Losses — Assets Held One Year or Less

See instructions for how to figure the amounts to enter on the lines below.

This form may be easier to complete if you round off cents to whole dollars.

| | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | (h) Gain or loss Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b | | | | |
| **1b** Totals for all transactions reported on Form(s) 8949 with **Box A** checked | | | | |
| **2** Totals for all transactions reported on Form(s) 8949 with **Box B** checked | | | | |
| **3** Totals for all transactions reported on Form(s) 8949 with **Box C** checked | | | | |

| | | |
|---|---|---|
| **4** Short-term capital gain from installment sales from Form 6252, line 26 or 37 | **4** | |
| **5** Short-term capital gain or (loss) from like-kind exchanges from Form 8824 | **5** | |
| **6** Tax on short-term capital gain included on line 23 below | **6** | |
| **7** **Net short-term capital gain or (loss).** Combine lines 1a through 6 in column (h). Enter here and on Form 1120S, Schedule K, line 7 or 10 | **7** | |

### Part II  Long-Term Capital Gains and Losses — Assets Held More Than One Year

See instructions for how to figure the amounts to enter on the lines below.

This form may be easier to complete if you round off cents to whole dollars.

| | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | (h) Gain or (loss). Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **8a** Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b | | | | |
| **8b** Totals for all transactions reported on Form(s) 8949 with **Box D** checked | | | | |
| **9** Totals for all transactions reported on Form(s) 8949 with **Box E** checked | | | | |
| **10** Totals for all transactions reported on Form(s) 8949 with **Box F** checked | | | | |

| | | |
|---|---|---|
| **11** Long-term capital gain from installment sales from Form 6252, line 26 or 37 | | |
| **12** Long-term capital gain or (loss) from like-kind exchanges from Form 8824 | | |
| **13** Capital gain distributions (see instructions) | | |
| **14** Tax on long-term capital gain included on line 23 below | **14** | |
| **15** **Net long-term capital gain or (loss).** Combine lines 8a through 14 in column (h). Enter here and on Form 1120S, Schedule K, line 8a or 10 | **15** | |

TAXPAYER COPY
Kolder, Champagne, Slaven & Company, LLC
Certified Public Accountants
New Iberia, LA

BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120S.    Schedule D (Form 1120S) 2013

SBN000793

| Part III | Built-in Gains Tax (See instructions before completing this part.) | | |
|---|---|---|---|
| 16 | Excess of recognized built-in gains over recognized built-in losses (attach computation statement)............................ | 16 | |
| 17 | Taxable income (attach computation statement)..... ... ............................................................ | 17 | |
| 18 | Net recognized built-in gain. Enter the smallest of line 16, line 17, or line 8 of Schedule B........................... | 18 | |
| 19 | Section 1374(b)(2) deduction .................................................................................. | 19 | |
| 20 | Subtract line 19 from line 18. If zero or less, enter -0- here and on line 23................................... | 20 | |
| 21 | Enter 35% of line 20.......................................................................................... | 21 | |
| 22 | Section 1374(b)(3) business credit and minimum tax credit carryforwards from C corporation years.......... | 22 | |
| 23 | **Tax.** Subtract line 22 from line 21 (if zero or less, enter -0-). Enter here and on Form 1120S, page 1, line 22b................................................................................................ | 23 | |

TAXPAYER COPY
Kolder, Champagne, Slaven & Company, LLC
Certified Public Accountants
New Iberia, LA

SPSA0301L  12/06/13

Form **8949**

Department of the Treasury
Internal Revenue Service

OMB No. 1545-0074

## Sales and Other Dispositions of Capital Assets

► Information about Form 8949 and its separate instructions is at *www.irs.gov/form8949.*
► File with your Schedule D to list your transactions for lines 1b, 2, 3, 8b, 9, and 10 of Schedule D.

**2013**

Attachment
Sequence No. **12A**

Name(s) shown on return

SSN or taxpayer identification no.

IBERIA CREWBOAT & MARINE SERVICES, LLC

Most brokers issue their own substitute statement instead of using Form 1099-B. They also may provide basis information (usually your cost) to you on the statement even if it is not reported to the IRS. Before you check Box A, B, or C below, determine whether you received any statement(s) and, if so, the transactions for which basis was reported to the IRS. Brokers are required to report basis to the IRS for most stock you bought in 2011 or later.

**Part I**    **Short-Term.** Transactions involving capital assets you held one year or less are short term. For long-term transactions, see page 2.

**Note.** You may aggregate all short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the total directly on Schedule D, line 1a; you are not required to report these transactions on Form 8949 (see instructions).

You **must** check Box A, B, or C below. Check only one box. If more than one box applies for your short-term transactions, complete a separate Form 8949, page 1, for each applicable box. If you have more short-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

   ☐ **(A)** Short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)

   ☒ **(B)** Short-term transactions reported on Form(s) 1099-B showing basis was **not** reported to the IRS

   ☐ **(C)** Short-term transactions not reported to you on Form 1099-B

| 1<br>(a)<br>Description of property<br>(Example: 100 shares XYZ Co) | (b)<br>Date acquired<br>(Mo, day, yr) | (c)<br>Date sold or<br>disposed<br>(Mo, day, yr) | (d)<br>Proceeds<br>(sales price)<br>(see instructions) | (e)<br>Cost or other basis.<br>See the Note below<br>and see Column (e)<br>in the separate<br>instructions | Adjustment, if any, to gain or loss.<br>If you enter an amount in column (g),<br>enter a code in column (f).<br>See the separate instructions. | | (h)<br>Gain or (loss).<br>Subtract column<br>(e) from column<br>(d) and combine<br>the result with<br>column (g) |
|---|---|---|---|---|---|---|---|
| | | | | | (f)<br>Code(s) from<br>instructions | (g)<br>Amount of<br>adjustment | |
| 20000 FORD MOTOR CO | 12/10/12 | 4/02/13 | | | | | |
| 10000 INTEL CORP | 6/05/13 | 12/13/13 | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **2 Totals.** Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, line 1b (if Box A above is checked), line 2 (if Box B above is checked), or line 3 (if Box C above is checked) ► | | | | | | | |

TAXPAYER COPY
Kolder, Champagne, Slaven & Company, LLC
Certified Public Accountants
New Iberia, LA

Note. If you checked Box A above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See Column (g) in the separate instructions for how to figure the amount of the adjustment.

**BAA For Paperwork Reduction Act Notice, see your tax return instructions.**     FDIA9012L 12/09/13     Form **8949** (2013)

**Schedule K-1**
**(Form 1120S)**

Department of the Treasury
Internal Revenue Service

**2013**

For calendar year 2013, or tax

year beginning _____ , 2013

ending _____ .

**Shareholder's Share of Income, Deductions, Credits, etc** ► See page 2 of form and separate instructions.

☐ Final K-1    ☐ Amended K-1

OMB No. 1545-0130

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

---

### Part I    Information About the Corporation

**A** Corporation's employer identification number

**B** Corporation's name, address, city, state, and ZIP code

IBERIA CREWBOAT & MARINE SERVICES, LLC
P O BOX 1820
AMELIA, LA 70340

**C** IRS Center where corporation filed return

E-FILE

### Part II    Information About the Shareholder

**D** Shareholder's identifying number

**E** Shareholder's name, address, city, state, and ZIP code

STEVE MIGUEZ
6403 DASPIT ROAD
NEW IBERIA, LA 70560

**F** Shareholder's percentage of stock
ownership for tax year. . . . . . . . . . . . . . . . . .    100 %

F
O
R

I
R
S

U
S
E

O
N
L
Y

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties | | |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | | |
| 10 | Other income (loss) | 15 | Alternative minimum tax (AMT) items |
| | | A | |
| 11 | Section 179 deduction | 16 | Items affecting shareholder basis |
| | | A | |
| 12 | Other deductions | C* | |
| H | | D | |
| | | 17 | Other information |
| | | A | |

TAXPAYER COPY
Kolder, Champagne, Slaven & Company, LLC
Certified Public Accountants
New Iberia, LA

*See attached statement for additional information.

---

**BAA For Paperwork Reduction Act Notice, see Instructions for Form 1120S.**

Schedule K-1 (Form 1120S) 2013

SHAREHOLDER 1

SPSA0412L   08/22/13

**BOX 16**
**ITEMS AFFECTING SHAREHOLDER BASIS**

**\* DESCRIPTIVE INFORMATION**
C    DISALLOWED MEALS AND ENTERTAINMENT. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $    ██████

TAXPAYER COPY
Kolder, Champagne, Steven & Company, LLC
Certified Public Accountants
New Iberia, LA

SHAREHOLDER 1 : STEVE MIGUEZ  ██████

SPSL1201L  05/16/13

Form **4562**

Department of the Treasury
Internal Revenue Service    (99)

# Depreciation and Amortization
## (Including Information on Listed Property)

▶ See separate instructions.    ▶ Attach to your tax return.

OMB No. 1545-0172

**2013**

Attachment
Sequence No. **179**

Name(s) shown on return
IBERIA CREWBOAT & MARINE SERVICES, LLC

Identifying number ███

Business or activity to which this form relates
**FORM 1120S**

## Part I  Election To Expense Certain Property Under Section 179

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | ███ |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | ███ |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | ███ |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | ███ |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | 10-YEAR  LADY GLENDA II | ███ | ███ |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | 0. |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | ███ |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2012 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2014. Add lines 9 and 10, less line 12 ▶ | 13 | 0. |

**Note:** Do not use Part II or Part III below for listed property. Instead, use Part V.

## Part II  Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

## Part III  MACRS Depreciation (Do not include listed property.) (See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2013 | 17 | ███ |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ | | |

### Section B – Assets Placed in Service During 2013 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19 a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | | | | |
| h Residential rental property | | | | | | |
| i Nonresidential real property | | | | | | |

### Section C – Assets Placed in Service During 2013 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20 a Class life | | | | | | |
| b 12-year | | | | | | |
| c 40-year | | | | | | |

## Part IV  Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | 22 | ███ |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

BAA **For Paperwork Reduction Act Notice, see separate instructions.**    FDIZ0812L 05/10/13    Form **4562** (2013)

SBN000798

18-51277 - #150-37  File 02/12/19  Enter 02/22/19 11:00:26  SeaTran 1 part 3 Pg 27 of 30

**IBERIA CREWBOAT & MARINE SERVICES, LLC**

**STATEMENT 5**
**FORM 1120S, SCHEDULE L, LINE 9**
**OTHER INVESTMENTS**

| | BEGINNING | ENDING |
|---|---|---|
| INVESTMENTS - PAINE WEBER - AT COST | $ ■ | $ ■ |
| TOTAL | $ ■ | $ ■ |

**STATEMENT 6**
**FORM 1120S, SCHEDULE L, LINE 18**
**OTHER CURRENT LIABILITIES**

| | BEGINNING | ENDING |
|---|---|---|
| DUE TO CAPITAL CONST FUND | $ | $ |
| DUE TO IBERIA MARINE SERVICE | | |
| DUE TO MR JO | | |
| NOTE PAYABLE-IBERIA MARINE SERVICE | | |
| TOTAL | $ | $ |

**STATEMENT 7**
**FORM 1120S, SCHEDULE M-2, COLUMN A, LINE 3**
**OTHER ADDITIONS**

| | |
|---|---|
| INTEREST INCOME | $ |
| ORDINARY DIVIDENDS | |
| SHORT-TERM CAPITAL GAIN | |
| TOTAL | $ |

**STATEMENT 8**
**FORM 1120S, SCHEDULE M-2, COLUMN A, LINE 5**
**OTHER REDUCTIONS**

| | |
|---|---|
| DISALLOWED MEALS AND ENTERTAINMENT | $ |
| INVESTMENT INTEREST EXPENSE | |
| SECTION 179 EXPENSE | |
| TOTAL | $ |

TAXPAYER COPY
Kolder Champagne, Slaven & Company, LLC
Certified Public Accountants
New Iberia, LA

Form **7004**

(Rev. December 2012)

Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► File a separate application for each return.
► Information about Form 7004 and its separate instructions is at *www.irs.gov/form7004*.

OMB No. 1545-0233

**Print or Type**

Name
IBERIA CREWBOAT & MARINE SERVICES, LLC

Identifying number
██████████

Number, street, and room or suite number (If P.O. box, see instructions.)
P O BOX 1820

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
AMELIA, LA 70340

**Note.** *File request for extension by the due date of the return for which the extension is granted. See instructions before completing this form.*

### Part I — Automatic 5-Month Extension

**1a** Enter the form code for the return that this application is for (see below)

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 1065 | 09 | Form 1041 (estate other than a bankruptcy estate) | 04 |
| Form 8804 | 31 | Form 1041 (trust) | 05 |

### Part II — Automatic 6-Month Extension

**b** Enter the form code for the return that this application is for (see below) ... `25`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041-N | 06 | Form 1120-REIT | 23 |
| Form 1041-QFT | 07 | Form 1120-RIC | 24 |
| Form 1042 | 08 | Form 1120S | 25 |
| Form 1065-B | 10 | Form 1120-SF | 26 |
| Form 1066 | 11 | Form 3520-A | 27 |
| Form 1120 | 12 | Form 8612 | 28 |
| Form 1120-C | 34 | Form 8613 | 29 |
| Form 1120-F | 15 | Form 8725 | 30 |
| Form 1120-FSC | 16 | Form 8831 | 32 |
| Form 1120-H | 17 | Form 8876 | 33 |
| Form 1120-L | 18 | Form 8924 | 35 |
| Form 1120-ND | 19 | Form 8928 | 36 |

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here ► ☐

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here ► ☐
If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

### Part III — All Filers Must Complete This Part

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ► ☐

**5a** The application is for calendar year 20 ____, or tax year beginning ____, 20 ____, and ending ____, 20 ____

**b Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return ☐ Final return
☐ Change in accounting period ☐ Consolidated return to be filed ☐ Other (see instructions – attach explanation)

| | | | |
|---|---|---|---|
| **6** Tentative total tax | | **6** | 0. |
| **7** Total payments and credits (see instructions) | | **7** | 0. |
| **8** Balance due. Subtract line 7 from line 6 (see instructions) | | **8** | 0. |

BAA For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2012)

Form **1065**

Department of the Treasury
Internal Revenue Service

## U.S. Return of Partnership Income

For calendar year 2013, or tax year beginning _____ , 2013,
ending _____ , 20 ____ .
► Information about Form 1065 and its separate instructions is at www.irs.gov/form1065.

OMB No. 1545-0099

**2013**

| A Principal business activity | | | | D Employer identification number |
|---|---|---|---|---|
| RENTALS | Type or Print | LADY MARIE LLC | | |
| B Principal product or service | | P O BOX 1820 | | E Date business started |
| CREWBOAT | | AMELIA, LA 70340 | | 10/01/2001 |
| C Business code number | | | | F Total assets (see instrs) |
| 483000 | | | | $ |

G Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☒ Address change (5) ☐ Amended return
(6) ☐ Technical termination – also check (1) or (2)

H Check accounting method: (1) ☒ Cash (2) ☐ Accrual (3) ☐ Other (specify) ►

I Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ► ____ **3**

J Check if Schedules C and M-3 are attached ......................................................................... ☐

*Caution. Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.*

**INCOME**

| | | | |
|---|---|---|---|
| 1a Gross receipts or sales ..................................... | 1a | | |
| b Returns and allowances .................................... | 1b | | |
| c Balance. Subtract line 1b from line 1a ......................................... | | 1c | |
| 2 Cost of goods sold (attach Form 1125-A) ....................................... | | 2 | |
| 3 Gross profit. Subtract line 2 from line 1c ....................................... | | 3 | |
| 4 Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) ................................................ | | 4 | |
| 5 Net farm profit (loss) (attach Schedule F (Form 1040)) ......................... | | 5 | |
| 6 Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) ............ | | 6 | |
| 7 Other income (loss) (attach statement) ........................................ | | 7 | |
| 8 **Total income (loss). Combine lines 3 through 7** ................................ | | 8 | |

**DEDUCTIONS (see the instructions for limitations)**

| | | | |
|---|---|---|---|
| 9 Salaries and wages (other than to partners) (less employment credits) ......... | | 9 | |
| 10 Guaranteed payments to partners ............................................. | | 10 | |
| 11 Repairs and maintenance ..................................................... | | 11 | |
| 12 Bad debts ................................................................... | | 12 | |
| 13 Rent ........................................................................ | | 13 | |
| 14 Taxes and licenses ................................ SEE STATEMENT 1 | | 14 | |
| 15 Interest ..................................................................... | | 15 | |
| 16a Depreciation (if required, attach Form 4562) .................. | 16a | | |
| b Less depreciation reported on Form 1125-A and elsewhere on return ... | 16b | 16c | |
| 17 Depletion (**Do not deduct oil and gas depletion.**) ........................... | | 17 | |
| 18 Retirement plans, etc ........................................................ | | 18 | |
| 19 Employee benefit programs .................................................. | | 19 | |
| 20 Other deductions (attach statement) ................ SEE STATEMENT 2 | | 20 | |
| 21 **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 ... | | 21 | |
| 22 **Ordinary business income (loss).** Subtract line 21 from line 8 .................. | | 22 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member manager) is based on all information of which preparer has any knowledge.

► Signature of general partner or limited liability company member manager _____ Date _____

May the IRS discuss this return with the preparer shown below (see instrs)? ☒ Yes ☐ No

TAXPAYER COPY
Kolder, Champagne, Slaven & Company, LLC
Certified Public Accountants
Abbeville, LA

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| ROBERT J. METZ, CPA | | | | |
| Firm's name ► KOLDER, CHAMPAGNE, SLAVEN & COMPANY | | | Firm's EIN ► | |
| Firm's address ► 450 EAST MAIN | | | | |
| NEW IBERIA, LA 70560 | | Phone no. | (337) 367-9204 | |

BAA For Paperwork Reduction Act Notice, see separate instructions.    PTPA0109L 12/19/13    Form **1065** (2013)

SBN000801
18-51277 - #150-37  File 02/12/19  Enter 02/22/19 11:00:26  SeaTran 1 part 3 Pg 30 of 30