SBN000802

Form 1065 (2013)   LADY MARIE LLC   Page **2**

| **Schedule B** | **Other Information** | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | |
| | a ☐ Domestic general partnership   b ☐ Domestic limited partnership | | |
| | c ☒ Domestic limited liability company   d ☐ Domestic limited liability partnership | | |
| | e ☐ Foreign partnership   f ☐ Other ▶ | | |
| **2** | At any time during the tax year, was any partner in the partnership a disregarded entity, a partnership (including an entity treated as a partnership), a trust, an S corporation, an estate (other than an estate of a deceased partner), or a nominee or similar person? | | X |
| **3** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners | | X |
| **4** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below. | | |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |

b Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. See instructions for details. If "Yes," complete (i) through (v) below.

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **5** | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details. | | X |
| **6** | Does this partnership satisfy all four of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item L on Schedule K-1. | | |
| **7** | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | X |
| **8** | During the tax year, did the partnership have any debt that was cancelled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| **9** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| **10** | At any time during calendar year 2013, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for Form TD F 90-22.1. If "Yes," enter the name of the foreign country. ▶ | | X |

TAXPAYER COPY

| Schedule B | Other Information *(continued)* | Yes | No |
|---|---|---|---|

|  |  | Yes | No |
|---|---|---|---|
| 11 | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If 'Yes,' the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| 12a | Is the partnership making, or had it previously made (and not revoked), a section 754 election? | | X |
| | See instructions for details regarding a section 754 election. | | |
| b | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If 'Yes,' attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If 'Yes,' attach a statement showing the computation and allocation of the basis adjustment. See instrs. | | X |
| 13 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly-owned by the partnership throughout the tax year) ▶ ☐ | | |
| 14 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | X |
| 15 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities, enter the number of Forms 8858 attached | | |
| | See instructions ▶ | | |
| 16 | Does the partnership have any foreign partners? If 'Yes,' enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership. ▶ | | X |
| 17 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return. ▶ | | |
| 18a | Did you make any payments in 2013 that would require you to file Form(s) 1099? See instructions | | X |
| b | If 'Yes,' did you or will you file all required Form(s) 1099? | | |
| 19 | Enter the number of Form(s) 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return. ▶ | | |
| 20 | Enter the number of partners that are foreign governments under section 892    ▶ 0 | | |

**Designation of Tax Matters Partner** (see instructions)

Enter below the general partner or member-manager designated as the tax matters partner (TMP) for the tax year of this return:

| Name of designated TMP ▷ | BLAKE MIGUEZ | Identifying number of TMP ▷ | ██████████ |
|---|---|---|---|
| If the TMP is an entity, name of TMP representative ▷ | | Phone number of TMP ▷ | ██████████ |
| Address of designated TMP ▷ | 207 LEON ST NEW IBERIA, LA 70560 | | |

PTPA0112L 12/19/13

Form **1065** (2013)

TAXPAYER COPY

Kolder, Champagne, Slaven & Company, LLC
Certified Public Accountants
New Iberia, LA

## Schedule K — Partners' Distributive Share Items

| | | | | Total amount |
|---|---|---|---|---|
| | 1 Ordinary business income (loss) (page 1, line 22) | | 1 | |
| | 2 Net rental real estate income (loss) (attach Form 8825) | | 2 | |
| | 3a Other gross rental income (loss) | 3a | | |
| | b Expenses from other rental activities (attach stmt) | 3b | | |
| | c Other net rental income (loss). Subtract line 3b from line 3a | | 3c | |
| | 4 Guaranteed payments | | 4 | |
| | 5 Interest income | | 5 | |
| **Income (Loss)** | 6 Dividends: a Ordinary dividends | | 6a | |
| | b Qualified dividends | 6b | | |
| | 7 Royalties | | 7 | |
| | 8 Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | 8 | |
| | 9a Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | 9a | |
| | b Collectibles (28%) gain (loss) | 9b | | |
| | c Unrecaptured section 1250 gain (attach statement) | 9c | | |
| | 10 Net section 1231 gain (loss) (attach Form 4797) | | 10 | |
| | 11 Other income (loss) (see instructions)   Type ▶ | | 11 | |
| **Deductions** | 12 Section 179 deduction (attach Form 4562) | | 12 | |
| | 13a Contributions | | 13a | |
| | b Investment interest expense | | 13b | |
| | c Section 59(e)(2) expenditures: (1) Type ▶     (2) Amount ▶ | | 13c (2) | |
| | d Other deductions (see instructions)   Type ▶ | | 13d | |
| **Self-Employment** | 14a Net earnings (loss) from self-employment | | 14a | |
| | b Gross farming or fishing income | | 14b | |
| | c Gross nonfarm income | | 14c | |
| **Credits** | 15a Low-income housing credit (section 42(j)(5)) | | 15a | |
| | b Low-income housing credit (other) | | 15b | |
| | c Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) | | 15c | |
| | d Other rental real estate credits (see instructions)   Type ▶ | | 15d | |
| | e Other rental credits (see instructions)   Type ▶ | | 15e | |
| | f Other credits (see instructions)   Type ▶ | | 15f | |
| **Foreign Transactions** | 16a Name of country or U.S. possession   ▶ | | | |
| | b Gross income from all sources | | 16b | |
| | c Gross income sourced at partner level | | 16c | |
| | Foreign gross income sourced at partnership level | | | |
| | d Passive category ▶     e General category ▶     f Other ▶ | | 16f | |
| | Deductions allocated and apportioned at partner level | | | |
| | g Interest expense ▶     h Other ▶ | | 16h | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | | |
| | i Passive category ▶     j General category ▶     k Other ▶ | | 16k | |
| | l Total foreign taxes (check one): ▶ Paid ☐  Accrued ☐ | | 16l | |
| | m Reduction in taxes available for credit (attach statement) | | 16m | |
| | n Other foreign tax information (attach statement) | | | |
| **Alternative Minimum Tax (AMT) Items** | 17a Post-1986 depreciation adjustment | | 17a | |
| | b Adjusted gain or loss | | 17b | |
| | c Depletion (other than oil and gas) | | 17c | |
| | d Oil, gas, and geothermal properties — gross income | | 17d | |
| | e Oil, gas, and geothermal properties — deductions | | 17e | |
| | f Other AMT items (attach stmt) | | 17f | |
| **Other Information** | 18a Tax-exempt interest income | | 18a | |
| | b Other tax-exempt income | | 18b | |
| | c Nondeductible expenses             SEE STATEMENT 3 | | 18c | |
| | 19a Distributions of cash and marketable securities | | 19a | |
| | b Distributions of other property | | 19b | |
| | 20a Investment income | | 20a | |
| | b Investment expenses | | 20b | |
| | c Other items and amounts (attach stmt) | | | |

TAXPAYER COPY
Hanscome, Steven Z. Company, LLC
Certified Public Accountants
Louisburg, LC

BAA

Form **1065** (2013)

## Analysis of Net Income (Loss)

| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l | | | | 1 | |

| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| a General partners | | | | | | |
| b Limited partners | | | | | | |

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | | | |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach stmt) . . . SEE ST 4 | | | | |
| 7a | Loans to partners (or persons related to partners) | | | | |
| b | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach stmt) | | | | |
| 9a | Buildings and other depreciable assets | | | | |
| b | Less accumulated depreciation | | | | |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | | | |
| 12a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | | | | |
| 13 | Other assets (attach stmt) | | | | |
| 14 | Total assets | | | | |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable | | | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach stmt) . . SEE ST 5 | | | | |
| 18 | All nonrecourse loans | | | | |
| 19a | Loans from partners (or persons related to partners) | | | | |
| b | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 | Other liabilities (attach stmt) | | | | |
| 21 | Partners' capital accounts | | | | |
| 22 | Total liabilities and capital | | | | |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note.** Schedule M-3 may be required instead of Schedule M-1 (see instructions).

| 1 | Net income (loss) per books | | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): |
|---|---|---|---|---|
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | | a Tax-exempt interest . . $ |
| 3 | Guaranteed pmts (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize): |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize): | | | a Depreciation . . . . . $ |
| | a Depreciation . . . . . . $ | | | |
| | b Travel and entertainment . . . . . $ | | 8 | Add lines 6 and 7 |
| | | | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 |
| 5 | Add lines 1 through 4 | | | |

## Schedule M-2 — Analysis of Partners' Capital Accounts

| 1 | Balance at beginning of year | | 6 | Distributions: a Cash |
|---|---|---|---|---|
| 2 | Capital contributed: a Cash | | | b Property |
| | b Property | | 7 | Other decreases (itemize): |
| 3 | Net income (loss) per books | | | |
| 4 | Other increases (itemize): | | | |
| | | | 8 | Add lines 6 and 7 |
| 5 | Add lines 1 through 4 | | 9 | Balance at end of year. Subtract line 8 from line 5 |

TAXPAYER COPY
Kolder, Champagne, Slaven & Company, LLC
Certified Public Accountants
New Iberia, LA

Form **1065** (2013)

18-51277 - #150-38  File 02/12/19  Enter 02/22/19 11:00:26  SeaTran 1 part 4 Pg 4 of 30

SBN000805

**Schedule K-1**
(Form 1065)

**2013**

Department of the Treasury
Internal Revenue Service

For calendar year 2013, or tax
year beginning ___ , 2013
ending ___ , 20 ___

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0099

## Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | |
|---|---|
| 1 Ordinary business income (loss) | 15 Credits |
| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | 16 Foreign transactions |
| 4 Guaranteed payments | |
| 5 Interest income | |
| 6a Ordinary dividends | |
| 6b Qualified dividends | |
| 7 Royalties | |
| 8 Net short-term capital gain (loss) | |
| 9a Net long-term capital gain (loss) | 17 Alternative minimum tax (AMT) items |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | 18 Tax-exempt income and nondeductible expenses |
| 11 Other income (loss) | C* |
| | |
| 12 Section 179 deduction | 19 Distributions |
| | A |
| 13 Other deductions | 20 Other information |
| 14 Self-employment earnings (loss) | |
| A | |

*See attached statement for additional information.

## Partner's Share of Income, Deductions, Credits, etc.

► See separate instructions.

### Part I  Information About the Partnership

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

LADY MARIE LLC
P O BOX 1820
AMELIA, LA 70340

**C** IRS Center where partnership filed return
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E** Partner's identifying number

**F** Partner's name, address, city, state, and ZIP code

STEVE MIGUEZ
6403 DASPIT RD
NEW IBERIA, LA 70563

**G** ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here (see instructions)   ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 10 % | 10 % |
| Loss | 10 % | 10 % |
| Capital | 10 % | 10 % |

**K** Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse | $ |
| Qualified nonrecourse financing | $ |
| Recourse | $ |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ |
| Withdrawals and distributions | $ ( ) |
| Ending capital account | $ |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If 'Yes', attach statement (see instructions)

For IRS Use Only

TAXPAYER COPY

Hamon, Champagne, Govern & Company, LLC
Certified Public Accountants

BAA For Paperwork Reduction Act Notice, see Instructions for Form 1065.   Schedule K-1 (Form 1065) 2013   PTPA0312L  12/09/11

PARTNER 1

SBN000806

18-51277 - #150-38  File 02/12/19  Enter 02/22/19 11:00:26  SeaTran 1 part 4 Pg 5 of 30

**This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.**

| | | Report on |
|---|---|---|
| **1** | **Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows. | |
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (g) |
| | Nonpassive loss | Schedule E, line 28, column (h) |
| | Nonpassive income | Schedule E, line 28, column (j) |
| **2** | **Net rental real estate income (loss)** | See the Partner's Instructions |
| **3** | **Other net rental income (loss)** | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Partner's Instructions |
| **4** | **Guaranteed payments** | Schedule E, line 28, column (j) |
| **5** | **Interest income** | Form 1040, line 8a |
| **6a** | **Ordinary dividends** | Form 1040, line 9a |
| **6b** | **Qualified dividends** | Form 1040, line 9b |
| **7** | **Royalties** | Schedule E, line 4 |
| **8** | **Net short-term capital gain (loss)** | Schedule D, line 5 |
| **9a** | **Net long-term capital gain (loss)** | Schedule D, line 12 |
| **9b** | **Collectibles (28%) gain (loss)** | 28% Rate Gain Worksheet, line 4 (Schedule D instructions) |
| **9c** | **Unrecaptured section 1250 gain** | See the Partner's Instructions |
| **10** | **Net section 1231 gain (loss)** | See the Partner's Instructions |
| **11** | **Other income (loss)** | |
| | *Code* | |
| | **A** Other portfolio income (loss) | See the Partner's Instructions |
| | **B** Involuntary conversions | See the Partner's Instructions |
| | **C** Section 1256 contracts and straddles | Form 6781, line 1 |
| | **D** Mining exploration costs recapture | See Pub. 535 |
| | **E** Cancellation of debt | Form 1040, line 21 or Form 982 |
| | **F** Other income (loss) | See the Partner's Instructions |
| **12** | **Section 179 deduction** | See the Partner's Instructions |
| **13** | **Other deductions** | |
| | **A** Cash contributions (50%) | See the Partner's Instructions |
| | **B** Cash contributions (30%) | See the Partner's Instructions |
| | **C** Noncash contributions (50%) | See the Partner's Instructions |
| | **D** Noncash contributions (30%) | See the Partner's Instructions |
| | **E** Capital gain property to a 50% organization (30%) | See the Partner's Instructions |
| | **F** Capital gain property (20%) | See the Partner's Instructions |
| | **G** Contributions (100%) | See the Partner's Instructions |
| | **H** Investment interest expense | Form 4952, line 1 |
| | **I** Deductions — royalty income | Schedule E, line 19 |
| | **J** Section 59(e)(2) expenditures | See the Partner's Instructions |
| | **K** Deductions — portfolio (2% floor) | Schedule A, line 23 |
| | **L** Deductions — portfolio (other) | Schedule A, line 28 |
| | **M** Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| | **N** Educational assistance benefits | See the Partner's Instructions |
| | **O** Dependent care benefits | Form 2441, line 12 |
| | **P** Preproductive period expenses | See the Partner's Instructions |
| | **Q** Commercial revitalization deduction from rental real estate activities | See Form 8582 instructions |
| | **R** Pensions and IRAs | See the Partner's Instructions |
| | **S** Reforestation expense deduction | See the Partner's Instructions |
| | **T** Domestic production activities information | See Form 8903 instructions |
| | **U** Qualified production activities income | Form 8903, line 7b |
| | **V** Employer's Form W-2 wages | Form 8903, line 17 |
| | **W** Other deductions | See the Partner's Instructions |
| **14** | **Self-employment earnings (loss)** | |

**Note.** If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.

| | | Report on |
|---|---|---|
| | **A** Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| | **B** Gross farming or fishing income | See the Partner's Instructions |
| | **C** Gross non-farm income | See the Partner's Instructions |
| **15** | **Credits** | |
| | **A** Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | See the Partner's Instructions |
| | **B** Low-income housing credit (other) from pre-2008 buildings | See the Partner's Instructions |
| | **C** Low-income housing credit (section 42(j)(5)) from post-2007 buildings | See the Partner's Instructions |
| | **D** Low-income housing credit (other) from post-2007 buildings | See the Partner's Instructions |
| | **E** Qualified rehabilitation expenditures (rental real estate) | See the Partner's Instructions |
| | **F** Other rental real estate credits | See the Partner's Instructions |
| | **G** Other rental credits | See the Partner's Instructions |
| | **H** Undistributed capital gains credit | Form 1040, line 71; check box a |
| | **I** Biofuel producer credit | See the Partner's Instructions |
| | **J** Work opportunity credit | See the Partner's Instructions |
| | **K** Disabled access credit | See the Partner's Instructions |
| | *Code* | *Report on* |
| | **L** Empowerment zone and renewal community employment credit | See the Partner's Instructions |
| | **M** Credit for increasing research activities | See the Partner's Instructions |
| | **N** Credit for employer social security and Medicare taxes | See the Partner's Instructions |
| | **O** Backup withholding | See the Partner's Instructions |
| | **P** Other credits | See the Partner's Instructions |
| **16** | **Foreign transactions** | |
| | **A** Name of country or U.S. possession | Form 1116, Part I |
| | **B** Gross income from all sources | Form 1116, Part I |
| | **C** Gross income sourced at partner level | Form 1116, Part I |
| | *Foreign gross income sourced at partnership level* | |
| | **D** Passive category | Form 1116, Part I |
| | **E** General category | Form 1116, Part I |
| | **F** Other | Form 1116, Part I |
| | *Deductions allocated and apportioned at partner level* | |
| | **G** Interest expense | Form 1116, Part I |
| | **H** Other | Form 1116, Part I |
| | *Deductions allocated and apportioned at partnership level to foreign source income* | |
| | **I** Passive category | Form 1116, Part I |
| | **J** General category | Form 1116, Part I |
| | **K** Other | Form 1116, Part I |
| | *Other information* | |
| | **L** Total foreign taxes paid | Form 1116, Part II |
| | **M** Total foreign taxes accrued | Form 1116, Part II |
| | **N** Reduction in taxes available for credit | Form 1116, line 12 |
| | **O** Foreign trading gross receipts | Form 8873 |
| | **P** Extraterritorial income exclusion | Form 8873 |
| | **Q** Other foreign transactions | See the Partner's Instructions |
| **17** | **Alternative minimum tax (AMT) items** | |
| | **A** Post-1986 depreciation adjustment | See the Partner's Instructions and the Instructions for Form 6251 |
| | **B** Adjusted gain or loss | See the Partner's Instructions and the Instructions for Form 6251 |
| | **C** Depletion (other than oil & gas) | See the Partner's Instructions and the Instructions for Form 6251 |
| | **D** Oil, gas, & geothermal — gross income | See the Partner's Instructions and the Instructions for Form 6251 |
| | **E** Oil, gas, & geothermal — deductions | See the Partner's Instructions and the Instructions for Form 6251 |
| | **F** Other AMT items | See the Partner's Instructions and the Instructions for Form 6251 |
| **18** | **Tax-exempt income and nondeductible expenses** | |
| | **A** Tax-exempt interest income | Form 1040, line 8b |
| | **B** Other tax-exempt income | See the Partner's Instructions |
| | **C** Nondeductible expenses | See the Partner's Instructions |
| **19** | **Distributions** | |
| | **A** Cash and marketable securities | See the Partner's Instructions |
| | **B** Distribution subject to section 737 | See the Partner's Instructions |
| | **C** Other property | See the Partner's Instructions |
| **20** | **Other information** | |
| | **A** Investment income | Form 4952, line 4a |
| | **B** Investment expenses | Form 4952, line 5 |
| | **C** Fuel tax credit information | Form 4136 |
| | **D** Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| | **E** Basis of energy property | See the Partner's Instructions |
| | **F** Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| | **G** Recapture of low-income housing credit (other) | Form 8611, line 8 |
| | **H** Recapture of investment credit | See Form 4255 |
| | **I** Recapture of other credits | See the Partner's Instructions |
| | **J** Look-back interest — completed long-term contracts | See Form 8697 |
| | **K** Look-back interest — income forecast method | See Form 8866 |
| | **L** Dispositions of property with section 179 deductions | See the Partner's Instructions |
| | **M** Recapture of section 179 deduction | See the Partner's Instructions |
| | **N** Interest expense for corporate partners | See the Partner's Instructions |
| | **O** Section 453(l)(3) information | See the Partner's Instructions |
| | **P** Section 453A(c) information | See the Partner's Instructions |
| | **Q** Section 1260(b) information | See the Partner's Instructions |
| | **R** Interest allocable to production expenditures | See the Partner's Instructions |
| | **S** CCF nonqualified withdrawals | See the Partner's Instructions |
| | **T** Depletion information — oil and gas | See the Partner's Instructions |
| | **U** Amortization of reforestation costs | See the Partner's Instructions |
| | **V** Unrelated business taxable income | See the Partner's Instructions |
| | **W** Precontribution gain (loss) | See the Partner's Instructions |
| | **X** Section 108(i) information | See the Partner's Instructions |
| | **Y** Net investment income | See the Partner's Instructions |
| | **Z** Other information | See the Partner's Instructions |

PARTNER 1: STEVE MIGUEZ [redacted]

SBN000807

**BOX 18**
**OTHER TAX-EXEMPT INCOME AND NONDEDUCTIBLE EXPENSES**

**\* DESCRIPTIVE INFORMATION**

C    DISALLOWED TRAVEL AND ENTERTAINMENT. . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    $         ██████

**SUPPLEMENTAL INFORMATION**

SEE ATTACHED INFORMATION FOR APPLYING FOR LA TAX CREDIT FOR BOAT ADVALOREM TAX
PAID BY LLC.

TAXPAYER COPY
Kolder, Champagne, Slaven & Company, LLC
Certified Public Accountants
New Iberia, LA

PARTNER 1:  STEVE MIGUEZ  ██████████

SPSL1201L  05/15/13

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0099 |

**Schedule K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**2013**

For calendar year 2013, or tax
year beginning ____ 2013
ending ____

## Partner's Share of Income, Deductions, Credits, etc.
► **See separate instructions.**

### Part I — Information About the Partnership

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

LADY MARIE LLC
P O BOX 1820
AMELIA, LA 70340

**C** IRS Center where partnership filed return
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II — Information About the Partner

**E** Partner's identifying number

**F** Partner's name, address, city, state, and ZIP code

BLAKE MIGUEZ
207 LEON ST
NEW IBERIA, LA 70560

**G** ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I1** What type of entity is this partner? INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here (see instructions) ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 45 % | 45 % |
| Loss | 45 % | 45 % |
| Capital | 45 % | 45 % |

**K** Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse | $ |
| Qualified nonrecourse financing | $ |
| Recourse | $ |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ |
| Withdrawals and distributions | $ ( ) |
| Ending capital account | $ |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If "Yes", attach statement (see instructions)

### Part III — Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Box | Description | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax exempt income and nondeductible expenses |
| 11 | Other income (loss) | | C * |
| 12 | Section 179 deduction | 19 | Distributions A |
| 13 | Other deductions | 20 | Other information A |
| 14 | Self-employment earnings (loss) A | | |

*See attached statement for additional information.

TAXPAYER COPY
Kolder, Champagne, Slaven & Company, LLC
Certified Public Accountants
New Iberia, LA

**BAA For Paperwork Reduction Act Notice, see Instructions for Form 1065.**

Schedule K-1 (Form 1065) 2013

PTPA03 2L 12/05/13

PARTNER 3

**Schedule K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**2013**

For calendar year 2013 or tax
year beginning _____ , 2013
ending _____

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0099

## Partner's Share of Income, Deductions, Credits, etc.

▶ See separate instructions.

### Part I   Information About the Partnership

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

LADY MARIE LLC
P O BOX 1820
AMELIA, LA 70340

**C** IRS Center where partnership filed return
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's identifying number

**F** Partner's name, address, city, state, and ZIP code

RIDGE MIGUEZ
6403 DASPIT ROAD
NEW IBERIA, LA 70560

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here (see instructions)   ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 45 % | 45 % |
| Loss | 45 % | 45 % |
| Capital | 45 % | 45 % |

**K** Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse | $ |
| Qualified nonrecourse financing | $ |
| Recourse | $ |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ |
| Withdrawals and distributions | $ ( ) |
| Ending capital account | $ |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If "Yes", attach statement (see instructions)

### Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) | | 15 | Credits |
| 2 | Net rental real estate income (loss) | | | |
| 3 | Other net rental income (loss) | | 16 | Foreign transactions |
| 4 | Guaranteed payments | | | |
| 5 | Interest income | | | |
| 6a | Ordinary dividends | | | |
| 6b | Qualified dividends | | | |
| 7 | Royalties | | | |
| 8 | Net short-term capital gain (loss) | | | |
| 9a | Net long-term capital gain (loss) | | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | | |
| 9c | Unrecaptured section 1250 gain | | | |
| 10 | Net section 1231 gain (loss) | | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | | C* |
| | | | 19 | Distributions |
| 12 | Section 179 deduction | | | A |
| 13 | Other deductions | | 20 | Other information |
| | | | | A |
| 14 | Self-employment earnings (loss) | | | |

*See attached statement for additional information.

For IRS Use Only

TAXPAYER COPY

Kolder, Champagne, Slaven & Company, LLC
Certified Public Accountants
New Iberia, LA

BAA For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2013

PARTNER 4

PTPA03UL 12/06/13

LADY MARIE LLC

**STATEMENT 1**
**FORM 1065, LINE 14**
**TAXES AND LICENSES**

| | | |
|---|---|---|
| LICENSES AND PERMITS | $ | |
| PAYROLL TAXES | | |
| | TOTAL $ | |

**STATEMENT 2**
**FORM 1065, LINE 20**
**OTHER DEDUCTIONS**

| | | |
|---|---|---|
| ADVERTISING | $ | |
| AUTO AND TRUCK EXPENSE | | |
| CREWFOOD | | |
| DUES AND SUBSCRIPTIONS | | |
| FUEL & OIL | | |
| INSURANCE | | |
| LEGAL AND PROFESSIONAL | | |
| MANAGEMENT FEES | | |
| MEALS AND ENTERTAINMENT | | |
| MEDICAL | | |
| MISCELLANEOUS | | |
| OFFICE EXPENSE | | |
| PRINTING | | |
| SAFETY & TRAINING | | |
| SUPPLIES | | |
| TELEPHONE | | |
| WASTE DISPOSAL | | |
| | TOTAL $ | |

**STATEMENT 3**
**FORM 1065, SCHEDULE K, LINE 18C**
**NONDEDUCTIBLE EXPENSES**

| | | |
|---|---|---|
| DISALLOWED TRAVEL AND ENTERTAINMENT | $ | |
| | TOTAL $ | |

**STATEMENT 4**
**FORM 1065, SCHEDULE L, LINE 6**
**OTHER CURRENT ASSETS**

| | BEGINNING | ENDING |
|---|---|---|
| DUE FROM IBERIA MARINE | $ | $ |
| DUE FROM STATE | | |
| TOTAL | $ | $ |

TAXPAYER COPY
Kolder, Champagne, Slaven & Company, LLC
Certified Public Accountants
New Iberia, LA

**LADY MARIE LLC**

**STATEMENT 5**
**FORM 1065, SCHEDULE L, LINE 17**
**OTHER CURRENT LIABILITIES**

| | BEGINNING | ENDING |
|---|---|---|
| DUE TO IBERIA MARINE SERVICE | $ ▮ | $ ▮ |
| TOTAL | $ ▮ | $ ▮ |

TAXPAYER COPY
Kolder, Champagne, Slaven & Company, LLC
Certified Public Accountants
New Iberia, LA

Form **1065**

Department of the Treasury
Internal Revenue Service

## U.S. Return of Partnership Income

For calendar year 2013, or tax year beginning _____, 2013,
ending _____, 20 ____

► Information about Form 1065 and its separate instructions is at www.irs.gov/form1065.

OMB No. 1545-0099

**2013**

**A** Principal business activity

RENTALS

**B** Principal product or service

CREWBOAT

**C** Business code number

483000

Type
or
Print

MR. J. O., LLC
P O BOX 1820
AMELIA, LA 70340

**D** Employer identification number
■■■■■■

**E** Date business started
4/01/2005

**F** Total assets (see instructions)
$

**G** Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☒ Address change (5) ☐ Amended return
(6) ☐ Technical termination - also check (1) or (2)

**H** Check accounting method: (1) ☒ Cash (2) ☐ Accrual (3) ☐ Other (specify) ►

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ► 3

**J** Check if Schedules C and M-3 are attached. ☐

Caution. Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **1a** Gross receipts or sales | | 1a | ■■■■ | |
| **b** Returns and allowances | | 1b | | |
| **c** Balance. Subtract line 1b from line 1a | | | 1c | ■■■■ |
| **2** Cost of goods sold (attach Form 1125-A) | | | 2 | |
| **3** Gross profit. Subtract line 2 from line 1c | | | 3 | |
| **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | | 4 | |
| **5** Net farm profit (loss) (attach Schedule F (Form 1040)) | | | 5 | |
| **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | 6 | |
| **7** Other income (loss) (attach statement) | | | 7 | |
| **8** Total income (loss). Combine lines 3 through 7 | | | 8 | ■■■■ |
| **9** Salaries and wages (other than to partners) (less employment credits) | | | 9 | |
| **10** Guaranteed payments to partners | | | 10 | |
| **11** Repairs and maintenance | | | 11 | |
| **12** Bad debts | | | 12 | |
| **13** Rent | | | 13 | |
| **14** Taxes and licenses | SEE STATEMENT 1 | | 14 | |
| **15** Interest | | | 15 | |
| **16a** Depreciation (if required, attach Form 4562) | | 16a | ■■■■ | |
| **b** Less depreciation reported on Form 1125-A and elsewhere on return | | 16b | | 16c |
| **17** Depletion (Do not deduct oil and gas depletion.) | | | 17 | |
| **18** Retirement plans, etc. | | | 18 | |
| **19** Employee benefit programs | | | 19 | |
| **20** Other deductions (attach statement) | SEE STATEMENT 2 | | 20 | ■■■■ |
| **21** Total deductions. Add the amounts shown in the far right column for lines 9 through 20 | | | 21 | |
| **22** Ordinary business income (loss). Subtract line 21 from line 8 | | | 22 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member manager) is based on all information of which preparer has any knowledge.

COMPANY COPY

► Signature of general partner or limited liability company member manager Date

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

**Paid Preparer Use Only**

Print/Type preparer's name: ROBERT J. METZ, CPA

Firm's name ► KOLDER, CHAMPAGNE, SLAVEN & COMPANY
Certified Public Accountants, LLC

Firm's address ► 450 EAST MAIN
NEW IBERIA, LA 70560

PTIN ■■■■

Phone no. (337) 367-9204

BAA For Paperwork Reduction Act Notice, see separate instructions.

Form **1065** (2013)

| Schedule B | Other Information |
|---|---|

| | | Yes | No |
|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box: | | |
| | **a** ☐ Domestic general partnership **b** ☐ Domestic limited partnership | | |
| | **c** ☒ Domestic limited liability company **d** ☐ Domestic limited liability partnership | | |
| | **e** ☐ Foreign partnership **f** ☐ Other ▶ | | |
| 2 | At any time during the tax year, was any partner in the partnership a disregarded entity, a partnership (including an entity treated as a partnership), a trust, an S corporation, an estate (other than an estate of a deceased partner), or a nominee or similar person? | | X |
| 3 | At the end of the tax year: | | |
| | **a** Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| | **b** Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| 4 | At the end of the tax year, did the partnership: | | |
| | **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | | | | Yes | No |
|---|---|---|---|---|---|---|
| **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | | | | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| 5 | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details. | | X |
| 6 | Does this partnership satisfy **all four** of the following conditions? | | |
| | **a** The partnership's total receipts for the tax year were less than $250,000. | | |
| | **b** The partnership's total assets at the end of the tax year were less than $1 million. | | |
| | **c** Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| | **d** The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item L on Schedule K-1. | | |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | X |
| 8 | During the tax year, did the partnership have any debt that was cancelled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| 9 | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| 10 | At any time during calendar year 2013, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR) (formerly TD F 90-22.1). If "Yes," enter the name of the foreign country. ▶ | | X |

TAXPAYER COPY

Koval, Champagne, Steven & Company, LLC
Certified Public Accountants
Brookhaven, MS

Form **1065** (2013)

| Schedule B | Other Information *(continued)* |

| | | Yes | No |
|---|---|---|---|
| **11** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions. | | X |
| **12a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? | | X |
| | See instructions for details regarding a section 754 election. | | |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| **c** | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instrs. | | X |
| **13** | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ▸ ☐ | | |
| **14** | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | X |
| **15** | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities, enter the number of Forms 8858 attached. | | |
| | See instructions ▸ | | |
| **16** | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership | | X |
| **17** | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return. ▸ | | |
| **18a** | Did you make any payments in 2013 that would require you to file Form(s) 1099? See instructions. | | X |
| **b** | If "Yes," did you or will you file all required Form(s) 1099? | | |
| **19** | Enter the number of Form(s) 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return | | |
| **20** | Enter the number of partners that are foreign governments under section 892. ▸ 0 | | |

**Designation of Tax Matters Partner** *(see instructions)*
Enter below the general partner or member-manager designated as the tax matters partner ("TMP") for the tax year of this return:

| Name of designated TMP | ▸ STEVE MIGUEZ | Identifying number of TMP | ▸ ████████ |
|---|---|---|---|
| If the TMP is an entity, name of TMP representative | ▸ | Phone number of TMP | ▸ |
| Address of designated TMP | ▸ 6403 DASPIT ROAD NEW IBERIA, LA 70563 | | |

Form **1065** (2013)

TAXPAYER COPY
Kolder, Champagne, Slaven & Company, LLC
Certified Public Accountants

## Schedule K   Partners' Distributive Share Items

| | | | Total amount |
|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 22) | 1 | |
| | **2** Net rental real estate income (loss) (attach Form 8825) | 2 | |
| | **3a** Other gross rental income (loss) | 3a | |
| | **b** Expenses from other rental activities (attach stmt) | 3b | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| | **4** Guaranteed payments | 4 | |
| | **5** Interest income | 5 | |
| | **6** Dividends. **a** Ordinary dividends | 6a | |
| | **b** Qualified dividends | 6b | |
| | **7** Royalties | 7 | |
| | **8** Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | 8 | |
| | **9a** Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | 9a | |
| | **b** Collectibles (28%) gain (loss) | 9b | |
| | **c** Unrecaptured section 1250 gain (attach statement) | 9c | |
| | **10** Net section 1231 gain (loss) (attach Form 4797) | 10 | |
| | **11** Other income (loss) (see instructions) Type ► | 11 | |
| **Deductions** | **12** Section 179 deduction (attach Form 4562) | 12 | |
| | **13a** Contributions | 13a | |
| | **b** Investment interest expense | 13b | |
| | **c** Section 59(e)(2) expenditures: **(1)** Type ►    **(2)** Amount ► | 13c (2) | |
| | **d** Other deductions (see instructions) Type ► | 13d | |
| **Self-Employment** | **14a** Net earnings (loss) from self-employment | 14a | |
| | **b** Gross farming or fishing income | 14b | |
| | **c** Gross nonfarm income | 14c | |
| **Credits** | **15a** Low-income housing credit (section 42(j)(5)) | 15a | |
| | **b** Low-income housing credit (other) | 15b | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) | 15c | |
| | **d** Other rental real estate credits (see instructions) Type ► | 15d | |
| | **e** Other rental credits (see instructions) Type ► | 15e | |
| | **f** Other credits (see instructions) Type ► | 15f | |
| **Foreign Transactions** | **16a** Name of country or U.S. possession ► | | |
| | **b** Gross income from all sources | 16b | |
| | **c** Gross income sourced at partner level | 16c | |
| | Foreign gross income sourced at partnership level | | |
| | **d** Passive category ►   **e** General category ►   **f** Other ► | 16f | |
| | Deductions allocated and apportioned at partner level | | |
| | **g** Interest expense ►   **h** Other ► | 16h | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | |
| | **i** Passive category ►   **j** General category ►   **k** Other ► | 16k | |
| | **l** Total foreign taxes (check one) ► Paid ☐   Accrued ☐ | 16l | |
| | **m** Reduction in taxes available for credit (attach statement) | 16m | |
| | **n** Other foreign tax information (attach statement) | | |
| **Alternative Minimum Tax (AMT) Items** | **17a** Post-1986 depreciation adjustment | 17a | |
| | **b** Adjusted gain or loss | 17b | |
| | **c** Depletion (other than oil and gas) | 17c | |
| | **d** Oil, gas, and geothermal properties — gross income | 17d | |
| | **e** Oil, gas, and geothermal properties — deductions | 17e | |
| | **f** Other AMT items (attach stmt) | 17f | |
| **Other Information** | **18a** Tax-exempt interest income | 18a | |
| | **b** Other tax-exempt income | 18b | |
| | **c** Nondeductible expenses    SEE STATEMENT 3 | 18c | |
| | **19a** Distributions of cash and marketable securities | 19a | |
| | **b** Distributions of other property | 19b | |
| | **20a** Investment income | 20a | |
| | **b** Investment expenses | 20b | |
| | **c** Other items and amounts (attach stmt) | | |

TAXPAYER COPY

Champagne, Steven & Company, LLC
Certified Public Accountants
New Iberia, LA

BAA       Form **1065** (2013)

PTPA0412 08/28/13

## Analysis of Net Income (Loss)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **1** | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l | | | | | | **1** | ████ |

| **2** Analysis by partner type: | **(i)** Corporate | **(ii)** Individual (active) | **(iii)** Individual (passive) | **(iv)** Partnership | **(v)** Exempt Organization | **(vi)** Nominee/Other |
|---|---|---|---|---|---|---|
| **a** General partners | | | | | | |
| **b** Limited partners | | | | | | |

## Schedule L | Balance Sheets per Books

| | Assets | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | | **(a)** | **(b)** | **(c)** | **(d)** |
| **1** | Cash | | | | █████ |
| **2a** | Trade notes and accounts receivable | | | | |
| **b** | Less allowance for bad debts | | | | █████ |
| **3** | Inventories | | | | |
| **4** | U.S. government obligations | | | | |
| **5** | Tax-exempt securities | | | | |
| **6** | Other current assets (attach stmt) . . . . SEE ST 4 | | ████ | | |
| **7a** | Loans to partners (or persons related to partners) | | | | |
| **b** | Mortgage and real estate loans | | | | |
| **8** | Other investments (attach stmt) | | | | |
| **9a** | Buildings and other depreciable assets | ████ | ████ | | |
| **b** | Less accumulated depreciation | | | | █████ |
| **10a** | Depletable assets | | | | |
| **b** | Less accumulated depletion | | | | |
| **11** | Land (net of any amortization) | | | | |
| **12a** | Intangible assets (amortizable only) | | | | |
| **b** | Less accumulated amortization | | | | |
| **13** | Other assets (attach stmt) | | | | |
| **14** | Total assets | | | | █████ |
| | **Liabilities and Capital** | | | | |
| **15** | Accounts payable | | | | |
| **16** | Mortgages, notes, bonds payable in less than 1 year | | | | |
| **17** | Other current liabilities (attach stmt) . . . SEE ST 5 | | | | |
| **18** | All nonrecourse loans | | | | |
| **19a** | Loans from partners (or persons related to partners) | | | | |
| **b** | Mortgages, notes, bonds payable in 1 year or more | | ████ | | |
| **20** | Other liabilities (attach stmt) | | | | |
| **21** | Partners' capital accounts | | | | |
| **22** | Total liabilities and capital | | | | █████ |

## Schedule M-1 | Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note.** Schedule M-3 may be required instead of Schedule M-1 (see instructions).

| | | | | |
|---|---|---|---|---|
| **1** | Net income (loss) per books | ████ | **6** | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | **a** | Tax-exempt interest $ _____ |
| **3** | Guaranteed pmts (other than health insurance) | | **7** | Deductions included on Schedule K, lines 1 through 13d and 16l, not charged against book income this year (itemize): |
| **4** | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d and 16l (itemize): | | **a** | Depreciation $ _____ |
| **a** | Depreciation $ _____ | | | |
| **b** | Travel and entertainment $ _____ | ████ | **8** | Add lines 6 and 7 |
| **5** | Add lines 1 through 4 | | **9** | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 |

TAXPAYER COPY
Holden, Chargois, Staven & Company, LLP
Certified Public Accountants

## Schedule M-2 | Analysis of Partners' Capital Accounts

| | | | | |
|---|---|---|---|---|
| **1** | Balance at beginning of year | ████ | **6** | Distributions: **a** Cash |
| **2** | Capital contributed: **a** Cash | | | **b** Property |
| | **b** Property | | **7** | Other decreases (itemize): |
| **3** | Net income (loss) per books | ████ | | |
| **4** | Other increases (itemize): | | **8** | Add lines 6 and 7 |
| **5** | Add lines 1 through 4 | ████ | **9** | Balance at end of year. Subtract line 8 from line 5 | █████ |

PTPA0134L 06/03/13                                                Form **1065** (2013)

**Schedule K-1**
**(Form 1065)**

**2013**

Department of the Treasury
Internal Revenue Service

For calendar year 2013, or tax

year beginning _____ 2013
ending _____

□ Final K-1   □ Amended K-1

OMB No. 1545-0099

**Partner's Share of Income, Deductions,
Credits, etc.**   ► See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax exempt income and nondeductible expenses |
| 11 | Other income (loss) | C* | |
| 12 | Section 179 deduction  A | 19 | Distributions  A |
| 13 | Other deductions | 20 | Other information |
| 14 | Self-employment earnings (loss)  A | | |

**Part I**  **Information About the Partnership**

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

MR. J. C., LLC
P O BOX 1820
AMELIA, LA 70340

**C** IRS Center where partnership filed return
E-FILE

**D** □ Check if this is a publicly traded partnership (PTP)

**Part II**  **Information About the Partner**

**E** Partner's identifying number

**F** Partner's name, address, city, state, and ZIP code

STEVE MIGUEZ
6403 DASPIT ROAD
NEW IBERIA, LA 70563

**G** [X] General partner or LLC member-manager   □ Limited partner or other LLC member

**H** [X] Domestic partner   □ Foreign partner

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh etc.), check here (see instructions)

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 10 % | 10 % |
| Loss | 10 % | 10 % |
| Capital | 10 % | 10 % |

**K** Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse | $ |
| Qualified nonrecourse financing | $ |
| Recourse | $ |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ |
| Withdrawals and distributions | $ ( ) |
| Ending capital account | $ |

[X] Tax basis   □ GAAP   □ Section 704(b) book
□ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
□ Yes   [X] No
If "Yes", attach statement (see instructions)

*See attached statement for additional information.

COPY PREPARER COPY

Champagne, Boyem & Company, LLC
Certified Public Accountants
New Iberia, LA

F
O
R
I
R
S
U
S
E
O
N
L
Y

**BAA** For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2013

**PARTNER 1**

PTPA0312L   12/03/13

SBN000818

18-51277 - #150-38  File 02/12/19  Enter 02/22/19 11:00:26  SeaTran 1 part 4 Pg 17 of 30

| Final K-1 | Amended K-1 | OMB No. 1545-0099 |

## Schedule K-1
(Form 1065)

### 2013

*For calendar year 2013, or tax*
*year beginning _____ , 2013*

Department of the Treasury
Internal Revenue Service

## Partner's Share of Income, Deductions, Credits, etc. ▶ See separate instructions.

### Part I — Information About the Partnership

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

MR. J. O., LLC
P O BOX 1820
AMELIA, LA 70340

**C** IRS Center where partnership filed return
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II — Information About the Partner

**E** Partner's identifying number

**F** Partner's name, address, city, state, and ZIP code

BLAKE MIGUEZ
207 LEON ST
NEW IBERIA, LA 70560

**G** ☒ General partner or LLC member-manager ☐ Limited partner or other LLC member

**H** ☒ Domestic partner ☐ Foreign partner

**I1** What type of entity is this partner? INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here (see instructions) ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 45 % | 45 % |
| Loss | 45 % | 45 % |
| Capital | 45 % | 45 % |

**K** Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse | $ |
| Qualified nonrecourse financing | $ |
| Recourse | $ |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ |
| Withdrawals and distributions | $ ( ) |
| Ending capital account | $ |

☒ Tax basis ☐ GAAP ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes ☒ No
If "Yes", attach statement (see instructions)

### Part III — Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | C* | |
| 12 | Section 179 deduction | 19 | Distributions |
| | | A | |
| 13 | Other deductions | 20 | Other information |
| | | A | |
| 14 | Self-employment earnings (loss) | | |
| A | | | |

*See attached statement for additional information.

TAXPAYER COPY
Hebert, Champagne, Benoit & Commeaux, LLC
Certified Public Accountants
New Iberia, LA

BAA For Paperwork Reduction Act Notice, see Instructions for Form 1065.     Schedule K-1 (Form 1065) 2013

PARTNER 3     PTPA0312L  12/05/13

SBN000819

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0099 |

**Schedule K-1 (Form 1065)**

**2013**

For calendar year 2013, or tax
year beginning _____, 2013
ending _____, 20 ___

Department of the Treasury
Internal Revenue Service

## Partner's Share of Income, Deductions, Credits, etc.
► See separate instructions.

### Part I — Information About the Partnership

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

MR. J. O., LLC
P O BOX 1820
AMELIA, LA 70340

**C** IRS Center where partnership filed return
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II — Information About the Partner

**E** Partner's identifying number

**F** Partner's name, address, city, state, and ZIP code

RIDGE MIGUEZ
6403 DASPIT ROAD
NEW IBERIA, LA 70560

**G** ☐ General partner or LLC member-manager  ☒ Limited partner or other LLC member

**H** ☒ Domestic partner  ☐ Foreign partner

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here (see instructions) ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 45 % | 15 % |
| Loss | 45 % | 15 % |
| Capital | 45 % | 15 % |

**K** Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse | $ |
| Qualified nonrecourse financing | $ |
| Recourse | $ |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ |
| Withdrawals and distributions | $ ( ) |
| Ending capital account | $ |

☒ Tax basis  ☐ GAAP  ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes  ☒ No
If "Yes", attach statement (see instructions)

### Part III — Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| # | Item | # | Item |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | C* |
| 12 | Section 179 deduction | 19 | Distributions |
| | | | A |
| 13 | Other deductions | 20 | Other information |
| | | A | 1 . |
| 14 | Self-employment earnings (loss) | | |

*See attached statement for additional information.

TAXPAYER COPY
Qualified Public Accountants

BAA For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2013

PARTNER 4

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

# Depreciation and Amortization
### (Including Information on Listed Property)

► See separate instructions. ► Attach to your tax return.

OMB No. 1545-0172

**2013**

Attachment
Sequence No. **179**

Name(s) shown on return

MR. J. O., LLC

Business or activity to which this form relates

FORM 1065

Identifying number

## Part I — Election To Expense Certain Property Under Section 179

Note: If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | 7-YEAR VIDEO SURVEILLANCE EQUIP | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | 0. |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2012 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2014. Add lines 9 and 10, less line 12 ► **13** | | 0. |

Note: Do not use Part II or Part III below for listed property. Instead, use Part V.

## Part II — Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

## Part III — MACRS Depreciation (Do not include listed property.) (See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2013 | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ► | | |

### Section B — Assets Placed in Service During 2013 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only – see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | | | | |
| h Residential rental property | | | | | | |
| i Nonresidential real property | | | | | | |

### Section C — Assets Placed in Service During 2013 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | | |
| b 12-year | | | | | | |
| c 40-year | | | | | | |

## Part IV — Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | **22** | |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

BAA For Paperwork Reduction Act Notice, see separate instructions.

FDIZ0812 01/24/14

Form **4562** (2013)

TAXPAYER COPY

MR. J. O., LLC

**STATEMENT 1**
**FORM 1065, LINE 14**
**TAXES AND LICENSES**

| | |
|---|---|
| MISC TAXES & LICENSES............................................................ | $ |
| PAYROLL TAXES.................................................................... | |
| | TOTAL $ |

**STATEMENT 2**
**FORM 1065, LINE 20**
**OTHER DEDUCTIONS**

| | |
|---|---|
| ADVERTISING...................................................................... | $ |
| AUTO AND TRUCK EXPENSE............................................................ | |
| COMMISSIONS...................................................................... | |
| CREWFOOD......................................................................... | |
| DOCKING FEES..................................................................... | |
| DUES AND SUBSCRIPTIONS........................................................... | |
| FUEL & OIL....................................................................... | |
| INSURANCE........................................................................ | |
| LEGAL AND PROFESSIONAL........................................................... | |
| MANAGEMENT FEES.................................................................. | |
| MEALS AND ENTERTAINMENT.......................................................... | |
| MEDICAL.......................................................................... | |
| MISCELLANEOUS.................................................................... | |
| OFFICE EXPENSE................................................................... | |
| SAFETY & TRAINING................................................................ | |
| SUPPLIES......................................................................... | |
| TELEPHONE........................................................................ | |
| WASTE DISPOSAL................................................................... | |
| | TOTAL $ |

**STATEMENT 3**
**FORM 1065, SCHEDULE K, LINE 18C**
**NONDEDUCTIBLE EXPENSES**

TAXPAYER COPY
Kolder, Champagne, Slaven & Company, LLC
Certified Public Accountants
New Iberia, LA

| | |
|---|---|
| DISALLOWED TRAVEL AND ENTERTAINMENT............................................... | $ |
| | TOTAL $ |

**STATEMENT 4**
**FORM 1065, SCHEDULE L, LINE 6**
**OTHER CURRENT ASSETS**

| | BEGINNING | ENDING |
|---|---|---|
| DUE FROM IBERIA CREWBOAT............................ | $ | $ |
| DUE FROM IBERIA MARINE.............................. | | |
| DUE FROM STATE..................................... | | |
| TOTAL | $ | $ |

**STATEMENT 5**
**FORM 1065, SCHEDULE L, LINE 17**
**OTHER CURRENT LIABILITIES**

| | BEGINNING | ENDING |
|---|---|---|
| DUE TO IBERIA MARINE SERVICE | $ ████ | $ ████ |
| TOTAL | $ ████ | $ ████ |

TAXPAYER COPY
Kolder, Champagne, Slaven & Company, LLC
Certified Public Accountants
New Iberia, LA



Form **1040** | Department of the Treasury — Internal Revenue Service    (99) | | **2013** | OMB No. 1545-0074 | IRS Use Only — Do not write or staple in this space.

# U.S. Individual Income Tax Return

For the year Jan 1 - Dec 31, 2013, or other tax year beginning _____ 2013, ending _____ 20 ___ | See separate instructions.

Your first name and initial **STEVE**  Last name **MIGUEZ** | Your social security number

If a joint return, spouse's first name and initial **GLENDA N. MIGUEZ**  Last name | Spouse's social security number

Home address (number and street). If you have a P.O. box, see instructions. **6403 DASPIT RD** | Apartment no.

⚠ Make sure the SSN(s) above and on line 6c are correct.

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions). **NEW IBERIA, LA 70563**

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund? Checking a box below will not change your tax or refund. [X] You [X] Spouse

Foreign country name | Foreign province/state/county | Foreign postal code

## Filing Status
Check only one box.

1. ☐ Single
2. [X] Married filing jointly (even if only one had income)
3. ☐ Married filing separately. Enter spouse's SSN above & full name here. ▶
4. ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5. ☐ Qualifying widow(er) with dependent child

## Exemptions

6a [X] **Yourself.** If someone can claim you as a dependent, do not check box 6a
b [X] **Spouse**

c Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit (see instructions) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

If more than four dependents, see instructions and check here ▶ ☐

d Total number of exemptions claimed

Boxes checked on 6a and 6b | 2
No. of children on 6c who:
• lived with you
• did not live with you due to divorce or separation (see instrs)
Dependents on 6c not entered above
Add numbers on lines above ▶ | 2

## Income

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

7 Wages, salaries, tips, etc. Attach Form(s) W-2 | 7
8a Taxable interest. Attach Schedule B if required | 8a
b Tax-exempt interest. Do not include on line 8a | 8b
9a Ordinary dividends. Attach Schedule B if required | 9a
b Qualified dividends | 9b
10 Taxable refunds, credits, or offsets of state and local income taxes | 10
11 Alimony received | 11
12 Business income or (loss). Attach Schedule C or C-EZ | 12
13 Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here ▶ ☐ | 13
14 Other gains or (losses). Attach Form 4797 | 14
15a IRA distributions | 15a | b Taxable amount | 15b
16a Pensions and annuities | 16a | b Taxable amount | 16b
17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17
18 Farm income or (loss). Attach Schedule F | 18
19 Unemployment compensation | 19
20a Social security benefits | 20a | b Taxable amount | 20b
21 Other income | 21
22 Combine the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22

## Adjusted Gross Income

23 Educator expenses | 23
24 Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24
25 Health savings account deduction. Attach Form 8889 | 25
26 Moving expenses. Attach Form 3903 | 26
27 Deductible part of self-employment tax. Attach Schedule SE | 27
28 Self-employed SEP, SIMPLE, and qualified plans | 28
29 Self-employed health insurance deduction | 29
30 Penalty on early withdrawal of savings | 30
31a Alimony paid b Recipient's SSN ▶ | 31a
32 IRA deduction | 32
33 Student loan interest deduction | 33
34 Tuition and fees. Attach Form 8917 | 34
35 Domestic production activities deduction. Attach Form 8903 | 35
36 Add lines 23 through 35 | 36
37 Subtract line 36 from line 22. This is your adjusted gross income ▶ | 37

BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions. | FDIA0112   06/05/13 | Form **1040** (2013)

SBN000824
18-51277 - #150-38  File 02/12/19  Enter 02/22/19 11:00:26  SeaTran 1 part 4 Pg 23 of 30

**Tax and Credits**

| | | | |
|---|---|---|---|
| 38 | Amount from line 37 (adjusted gross income) | 38 | |
| 39a | Check if: ☐ You were born before January 2, 1949, ☐ Blind. ☐ Spouse was born before January 2, 1949, ☐ Blind. } Total boxes checked ▶ 39a | | |
| | b If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ 39b ☐ | | |

**Standard Deduction for —**
- People who check any box on line 39a or 39b or who can be claimed as a dependent, see instructions.
- All others:
- Single or Married filing separately, $6,100
- Married filing jointly or Qualifying widow(er), $12,200
- Head of household, $8,950

| | | | |
|---|---|---|---|
| 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 40 | |
| 41 | Subtract line 40 from line 38 | 41 | |
| 42 | Exemptions. If line 38 is $150,000 or less, multiply $3,900 by the number on line 6d. Otherwise, see instrs. | 42 | |
| 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | |
| 44 | Tax (see instrs). Check if any from: a ☐ Form(s) 8814  b ☐ Form 4972  c ☐ | 44 | |
| 45 | Alternative minimum tax (see instructions). Attach Form 6251 | 45 | |
| 46 | Add lines 44 and 45 | 46 | |
| 47 | Foreign tax credit. Attach Form 1116 if required | 47 | |
| 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | |
| 49 | Education credits from Form 8863, line 19 | 49 | |
| 50 | Retirement savings contributions credit. Attach Form 8880 | 50 | |
| 51 | Child tax credit. Attach Schedule 8812, if required | 51 | |
| 52 | Residential energy credits. Attach Form 5695 | 52 | |
| 53 | Other crs from Form: a ☐ 3800  b ☒ 8801  c ☐ | 53 | |
| 54 | Add lines 47 through 53. These are your total credits | 54 | |
| 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- ▶ | 55 | |

**Other Taxes**

| | | | |
|---|---|---|---|
| 56 | Self-employment tax. Attach Schedule SE | 56 | |
| 57 | Unreported social security and Medicare tax from Form: a ☐ 4137  b ☐ 8919 | 57 | |
| 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 58 | |
| 59a | Household employment taxes from Schedule H | 59a | |
| | b First-time homebuyer credit repayment. Attach Form 5405 if required | 59b | |
| 60 | Taxes from: a ☒ Form 8959  b ☒ Form 8960  c ☐ Instrs; enter code(s) _____ | 60 | |
| 61 | Add lines 55-60. This is your total tax ▶ | 61 | |

**Payments**

If you have a qualifying child, attach Schedule EIC.

| | | | |
|---|---|---|---|
| 62 | Federal income tax withheld from Forms W-2 and 1099 | 62 | |
| 63 | 2013 estimated tax payments and amount applied from 2012 return | 63 | |
| 64a | Earned income credit (EIC) | 64a | |
| | b Nontaxable combat pay election | 64b | |
| 65 | Additional child tax credit. Attach Schedule 8812 | 65 | |
| 66 | American opportunity credit from Form 8863, line 8 | 66 | |
| 67 | Reserved | 67 | |
| 68 | Amount paid with request for extension to file | 68 | |
| 69 | Excess social security and tier 1 RRTA tax withheld | 69 | |
| 70 | Credit for federal tax on fuels. Attach Form 4136 | 70 | |
| 71 | Credits from Form: a ☐ 2439  b ☐ Reserved  c ☐ 8885  d ☐ | 71 | |
| 72 | Add lns 62, 63, 64a, & 65-71. these are your total pmts ▶ | 72 | |

**Refund**

Direct deposit?
See instructions.

| | | | |
|---|---|---|---|
| 73 | If line 72 is more than line 61, subtract line 61 from line 72. This is the amount you overpaid | 73 | |
| 74a | Amount of line 73 you want refunded to you. If Form 8888 is attached, check here ▶ ☐ | 74a | |
| | ▶ b Routing number _____  ▶ c Type: ☐ Checking  ☐ Savings | | |
| | ▶ d Account number _____ | | |
| 75 | Amount of line 73 you want applied to your 2014 estimated tax | 75 | |

**Amount You Owe**

| | | | |
|---|---|---|---|
| 76 | Amount you owe. Subtract line 72 from line 61. For details on how to pay see instructions ▶ | 76 | |
| 77 | Estimated tax penalty (see instructions) | 77 | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see instructions)?  ☒ Yes. Complete below.  ☐ No

Designee's name ▶ ROBERT J. METZ, CPA    Phone ▶ 337-367-9204    Personal identification number (PIN) ▶

**Sign Here**

Joint return?
See instructions.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature — TAXPAYER COPY — Your occupation: EXECUTIVE

Spouse's signature — Champagne, Slaven & Company, LLC — Certified Public Accountants — New Iberia, LA — Spouse's occupation: SECRETARY

Daytime phone number
If the IRS sent you an Identity Protection PIN, enter it here (see instructions)

**Paid Preparer Use Only**

| | |
|---|---|
| Print/Type preparer's name: ROBERT J. METZ, CPA | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
| Firm's name ▶ KOLDER, CHAMPAGNE, SLAVEN & COMPANY | | Firm's EIN ▶ | |
| Firm's address ▶ 450 EAST MAIN | | | |
| NEW IBERIA, LA 70560 | Phone no. (337) 367-9204 | | |

Form 1040 (2013)

FDIA0112L  06/05/13

# SCHEDULE A
## (Form 1040)

Department of the Treasury Internal Revenue Service (99)

# Itemized Deductions

► Information about Schedule A and its separate instructions is at www.irs.gov/schedulea.
► Attach to Form 1040.

OMB No. 1545-0074

# 2013

Attachment Sequence No. 07

Name(s) shown on Form 1040: **STEVE AND GLENDA N. MIGUEZ**

Your social security number

| | | | |
|---|---|---|---|
| **Medical and Dental Expenses** | Caution. Do not include expenses reimbursed or paid by others. | | |
| | 1 Medical and dental expenses (see instructions) | 1 | |
| | 2 Enter amount from Form 1040, line 38 [ 2 ] | | |
| | 3 Multiply line 2 by 10% (.10). But if either of you or your spouse was born before January 2, 1949, multiply line 2 by 7.5% (.075) instead | 3 | |
| | 4 Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | 4 |
| **Taxes You Paid** | 5 State and local (check only one box): | | |
| | a [X] Income taxes, or | 5 | |
| | b [ ] General sales taxes | | |
| | 6 Real estate taxes (see instructions) | 6 | |
| | 7 Personal property taxes | 7 | |
| | 8 Other taxes. List type and amount ► | 8 | |
| | 9 Add lines 5 through 8 | | 9 |
| **Interest You Paid** | 10 Home mtg interest and points reported to you on Form 1098 | 10 | |
| | 11 Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ► | | |
| **Note.** Your mortgage interest deduction may be limited (see instructions). | | 11 | |
| | 12 Points not reported to you on Form 1098. See instrs for spcl rules | 12 | |
| | 13 Mortgage insurance premiums (see instructions) | 13 | |
| | 14 Investment interest. Attach Form 4952 if required. (See instrs.) | 14 | |
| | 15 Add lines 10 through 14 | | 15 |
| **Gifts to Charity** | 16 Gifts by cash or check. If you made any gift of $250 or more, see instrs | 16 | |
| If you made a gift and got a benefit for it, see instructions. | 17 Other than by cash or check. If any gift of $250 or more, see instructions. You must attach Form 8283 if over $500 | 17 | |
| | 18 Carryover from prior year | 18 | |
| | 19 Add lines 16 through 18 | | 19 |
| **Casualty and Theft Losses** | 20 Casualty or theft loss(es). Attach Form 4684. (See instructions.) | | 20 |
| **Job Expenses and Certain Miscellaneous Deductions** | 21 Unreimbursed employee expenses – job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions.) ► | 21 | |
| | 22 Tax preparation fees | 22 | |
| | 23 Other expenses – investment, safe deposit box, etc. List type and amount ► | 23 | |
| | 24 Add lines 21 through 23 | 24 | |
| | 25 Enter amount from Form 1040, line 38 [ 25 ] | | |
| | 26 Multiply line 25 by 2% (.02) | 26 | |
| | 27 Subtract line 26 from line 24. If line 26 is more than line 24, enter -0- | | 27 | 0. |
| **Other Miscellaneous Deductions** | 28 Other – from list in instructions. List type and amount ► | | 28 | 0. |
| **Total Itemized Deductions** | 29 Is Form 1040, line 38, over $150,000? | | 29 |
| | [ ] No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40. | | |
| | [X] Yes. Your deduction may be limited. See the Itemized Deductions Worksheet in the instructions to figure the amount to enter. | | |
| | 30 If you elect to itemize deductions even though they are less than your standard deduction, check here ► [ ] | | |

BAA For Paperwork Reduction Act Notice, see Form 1040 instructions.

FDIA0301L 10/28/2013

Schedule A (Form 1040) 2013

SBN000826

18-51277 - #150-38   File 02/12/19   Enter 02/22/19 11:00:26   SeaTran 1 part 4 Pg 25 of 30

**SCHEDULE B**
(Form 1040A or 1040)

Department of the Treasury
Internal Revenue Service (99)

**Interest and Ordinary Dividends**

► Attach to Form 1040A or 1040.
► Information about Schedule B (Form 1040A or 1040) and its instructions is at www.irs.gov/scheduleb

OMB No. 1545-0074

**2013**

Attachment
Sequence No. 08

Name(s) shown on return
STEVE AND GLENDA N. MIGUEZ

Your social security number

**Part I**
**Interest**

(See instructions for Form 1040A or Form 1040, line 8a.)

Note: If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form.

1  List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see the instructions and list this interest first. Also, show that buyer's social security number and address ►

| | Amount |
|---|---|
| COMMUNITY FIRST BANK | |
| FIRST NATIONAL BANK | |
| IBERIA CREWBOAT & MARINE SERVICES, LLC | |
| IBERIA MARINE SERVICE, LLC | |
| LADY BRANDI LLC | |
| LADY EVE LLC | |
| MIGUEZ FUEL, LLC | 1 |
| MR MASON LLC | |
| MR ROW LLC | |
| REGIONS BANK | |
| REGIONS BANK | |
| REGIONS BANK | |
| TECHE FEDERAL BANK | |
| UBS FINANCIAL SERVICES | |

2  Add the amounts on line 1.   | 2 | |
3  Excludable interest on series EE and I U.S. savings bonds issued after 1989. Attach Form 8815   | 3 | |
4  Subtract line 3 from line 2. Enter the result here and on Form 1040A or Form 1040, line 8a   ► | 4 | |

Note. If line 4 is over $1,500, you must complete Part III.

**Part II**
**Ordinary Dividends**

(See instructions for Form 1040A, or Form 1040, line 9a.)

Note: If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form.

5  List name of payer ►

| | Amount |
|---|---|
| IBERIA CREWBOAT & MARINE SERVICES, LLC | |
| MIGUEZ FUEL, LLC | |
| UBS FINANCIAL SERVICES | |
| UBS FINANCIAL SERVICES | |
| | 5 |

6  Add the amounts on line 5. Enter the total here and on Form 1040A or Form 1040, line 9a   ► | 6 | |

Note. If line 6 is over $1,500, you must complete Part III.

**Part III**
**Foreign Accounts and Trusts**

(See instructions.)

You must complete this part if you (a) had over $1,500 of taxable interest or ordinary dividends, (b) had a foreign account, or (c) received a distribution from, or were a grantor of, or a transferor to, a foreign trust.

| | | Yes | No |
|---|---|---|---|
| 7a | At any time during 2013, did you have a financial interest in or signature authority over a financial account (such as a bank account, securities account, or brokerage account) located in a foreign country? See instructions. If "Yes," are you required to file FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR), formerly TD F 90-22.1, to report that financial interest or signature authority? See FinCEN Form 114 and its instructions for filing requirements and exceptions to those requirements. | | | X |
| b | If you are required to file FinCEN Form 114, enter the name of the foreign country where the financial account is located ► | | | |
| 8 | During 2013, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See instructions. | | | X |

SBN000827

18-51277 - #150-38  File 02/12/19  Enter 02/22/19 11:00:26  SeaTran 1 part 4 Pg 26 of 30

# SCHEDULE D
## (Form 1040)

Department of the Treasury
Internal Revenue Service   (99)

**Capital Gains and Losses**

► Attach to Form 1040 or Form 1040NR.

► Information about Schedule D and its separate instructions is at *www.irs.gov/scheduled.*

► Use Form 8949 to list your transactions for lines 1b, 2, 3, 8b, 9, and 10.

OMB No. 1545-0074

# 2013

Attachment
Sequence No.   **12**

Name(s) shown on return

STEVE AND GLENDA N. MIGUEZ

Your social security number

## Part I — Short-Term Capital Gains and Losses — Assets Held One Year or Less

See instructions for how to figure the amounts to enter on lines below.

This form may be easier to complete if you round off cents to whole dollars.

| | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| 1a Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b. | | | | |
| 1b Totals for all transactions reported on Form(s) 8949 with **Box A** checked. | | | | |
| 2 Totals for all transactions reported on Form(s) 8949 with **Box B** checked. | | | | |
| 3 Totals for all transactions reported on Form(s) 8949 with **Box C** checked. | | | | |

| | | |
|---|---|---|
| 4 Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | 4 | |
| 5 Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | 5 | |
| 6 Short-term capital loss carryover. Enter the amount, if any, from line 8 of your Capital Loss Carryover Worksheet in the instructions | 6 | |
| 7 Net short-term capital gain or (loss). Combine lines 1a through 6 in column (h). If you have any long-term capital gain or losses, go to Part II below. Otherwise, go to Part III on page 2. | 7 | |

## Part II — Long-Term Capital Gains and Losses — Assets Held More Than One Year

See instructions for how to figure the amounts to enter on lines below.

This form may be easier to complete if you round off cents to whole dollars.

| | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| 8a Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b. | | | | |
| 8b Totals for all transactions reported on Form(s) 8949 with **Box D** checked. | | | | |
| 9 Totals for all transactions reported on Form(s) 8949 with **Box E** checked | | | | |
| 10 Totals for all transactions reported on Form(s) 8949 with **Box F** checked. | | | | |

| | | |
|---|---|---|
| 11 Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 | 11 | |
| 12 Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | 12 | |
| 13 Capital gain distributions. See instrs. | 13 | |
| 14 Long-term capital loss carryover. Enter the amount, if any, from line 13 of your Capital Loss Carryover Worksheet in the instructions | 14 | |
| 15 Net long-term capital gain or (loss). Combine lines 8a through 14 in column (h). Then go to Part III on page 2 | 15 | |

**BAA For Paperwork Reduction Act Notice, see your tax return instructions.**

FDIA0612L   11/26/13

Schedule D (Form 1040) 2013

SBN000828

| Part III | Summary |
|---|---|

**16** Combine lines 7 and 15 and enter the result ................................................. **16** █████

- If line 16 is a gain, enter the amount from line 16 on Form 1040, line 13, or Form 1040NR, line 14. Then go to line 17 below.
- If line 16 is a loss, skip lines 17 through 20 below. Then go to line 21. Also be sure to complete line 22.
- If line 16 is zero, skip lines 17 through 21 below and enter -0- on Form 1040, line 13, or Form 1040NR, line 14. Then to go line 22.

**17** Are lines 15 and 16 both gains?

[X] Yes. Go to line 18.

[ ] No. Skip lines 18 through 21, and go to line 22.

**18** Enter the amount, if any, from line 7 of the 28% Rate Gain Worksheet in the instructions ...............▶ **18** | 0.

**19** Enter the amount, if any, from line 18 of the Unrecaptured Section 1250 Gain Worksheet in the instructions................................................▶ **19**

**20** Are lines 18 and 19 both zero or blank?

[X] Yes. Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040, line 44 (or in the instructions for Form 1040NR, line 42). Do not complete lines 21 and 22 below.

[ ] No. Complete the **Schedule D Tax Worksheet** in the instructions. Do not complete lines 21 and 22 below.

**21** If line 16 is a loss, enter here and on Form 1040, line 13, or Form 1040NR, line 14, the **smaller of**:

- The loss on line 16 or
- ($3,000), or if married filing separately, ($1,500)   } ................................................. **21**

**Note.** When figuring which amount is smaller, treat both amounts as positive numbers.

**22** Do you have qualified dividends on Form 1040, line 9b, or Form 1040NR, line 10b?

[ ] **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040, line 44 (or in the instructions for Form 1040NR, line 42).

[ ] **No.** Complete the rest of Form 1040 or Form 1040NR.

Schedule D (Form 1040) 2013

FDIA0612L  11/14/13

Name(s) shown on return. (Name and SSN or taxpayer identification no. not required if shown on other side.)    SSN or taxpayer identification no.

**STEVE AND GLENDA N. MIGUEZ**

*Most brokers issue their own substitute statement instead of using Form 1099-B. They also may provide basis information (usually your cost) to you on the statement even if it is not reported to the IRS. Before you check Box D, E, or F below, determine whether you received any statement(s) and, if so, the transactions for which basis was reported to the IRS. Brokers are required to report basis to the IRS for most stock you bought in 2011 or later.*

**Part II** **Long-Term.** Transactions involving capital assets you held more than one year are long-term. For short-term transactions, see page 1.

**Note.** You may aggregate all long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the total directly on Schedule D, line 8a; you are not required to report these transactions on Form 8949 (see instructions).

**You must check Box D, E, or F below. Check only one box.** If more than one box applies for your long-term transactions, complete a separate Form 8949, page 2, for each applicable box. If you have more long-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

- ☐ (D) Long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see Note above)
- ☒ (E) Long-term transactions reported on Form(s) 1099-B showing basis was not reported to the IRS
- ☐ (F) Long-term transactions not reported to you on Form 1099-B

| 1 (a) Description of property (Example: 100 shares XYZ Co) | (b) Date acquired (Mo. day. yr) | (c) Date sold or disposed (Mo. day, yr) | (d) Proceeds (sales price) (see instructions) | (e) Cost or other basis. See the Note below and see Column (e) in the separate instructions | (f) Code(s) from instructions | (g) Amount of adjustment | (h) Gain or (loss). Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|---|---|---|
| 16000 HOUMA-TERREBONNE PUB TR REV | 2/18/09 | VARIOUS | ███ | ███ | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

**2 Totals.** Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, line 8b (if Box D above is checked), line 9 (if Box E above is checked), or line 10 (if Box F above is checked) . . . . . . . . . ▶  ███

**Note.** If you checked Box D above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

FD:A9212L 12/09/13    Form 8949 (2013)

SBN000830

18-51277 - #150-38  File 02/12/19  Enter 02/22/19 11:00:26  SeaTran 1 part 4 Pg 29 of 30

| SCHEDULE E (Form 1040) | Supplemental Income and Loss | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | (From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc) ► Attach to Form 1040, 1040NR, or Form 1041. ► Information about Schedule E and its separate instructions is at www.irs.gov/schedulee. | **2013** Attachment Sequence No. 13 |

Name(s) shown on return
STEVE AND GLENDA N. MIGUEZ

Your social security number

## Part I Income or Loss From Rental Real Estate and Royalties Note: If you are in the business of renting personal property, use Schedule C or C-EZ (see instructions). If you are an individual, report farm rental income or loss from Form 4835 on page 2, line 40.

A Did you make any payments in 2013 that would require you to file Form(s) 1099? (see instructions) ............ ☐ Yes ☒ No

B If 'Yes,' did you or will you file required Forms 1099? ................................................................. ☐ Yes ☐ No

**1a** Physical address of each property (street, city, state, ZIP code)

A  GENE FLASH ROAD, NEW IBERIA, LA 70560
B  MAIN, BATON ROUGE, LA 70821
C  GENE FLASH ROAD, NEW IBERIA, LA 70560

| **1b** Type of Property (from list below) | **2** For each rental real estate property listed above, report the number of fair rental and personal use days. Check the QJV box only if you meet the requirements to file as a qualified joint venture. See instructions. | | Fair Rental Days | Personal Use Days | QJV |
|---|---|---|---|---|---|
| A | 5 | A | 365 | | |
| B | 1 | B | 365 | | |
| C | 5 | C | 365 | | |

Type of Property:
1 Single Family Residence   3 Vacation/Short-Term Rental   5 Land   7 Self-Rental
2 Multi-Family Residence   4 Commercial   6 Royalties   8 Other (describe)

| Income: | Properties: | | A | B | C |
|---|---|---|---|---|---|
| 3 Rents received .......................................... | 3 | | | | |
| 4 Royalties received ..................................... | 4 | | | | |
| Expenses: | | | | | |
| 5 Advertising .............................................. | 5 | | | | |
| 6 Auto and travel (see instructions) ............... | 6 | | | | |
| 7 Cleaning and maintenance .......................... | 7 | | | | |
| 8 Commissions ........................................... | 8 | | | | |
| 9 Insurance ................................................ | 9 | | | | |
| 10 Legal and other professional fees ............... | 10 | | | | |
| 11 Management fees ...................................... | 11 | | | | |
| 12 Mortgage interest paid to banks, etc (see instructions) ........ | 12 | | | | |
| 13 Other interest .......................................... | 13 | | | | |
| 14 Repairs .................................................. | 14 | | | | |
| 15 Supplies ................................................. | 15 | | | | |
| 16 Taxes .................................................... | 16 | | | | |
| 17 Utilities .................................................. | 17 | | | | |
| 18 Depreciation expense or depletion ............... | 18 | | | | |
| 19 Other (list) ► _ _ _ _ _ _ _ SEE STM 1 _ _ _ _ _ | 19 | | | | |
| 20 Total expenses. Add lines 5 through 19 ......... | 20 | | | | |
| 21 Subtract line 20 from line 3 (rents) and/ or 4 (royalties). If result is a (loss), see instructions to find out if you must file Form 6198 ............................................ | 21 | | | | 0. |
| 22 Deductible rental real estate loss after limitation, if any, on Form 8582 (see instructions) ............... | 22 | | | | |

| 23a Total of all amounts reported on line 3 for all rental properties ......... | 23a | | |
|---|---|---|---|
| b Total of all amounts reported on line 4 for all royalty properties ......... | 23b | | |
| c Total of all amounts reported on line 12 for all properties ............ | 23c | | |
| d Total of all amounts reported on line 18 for all properties ............ | 23d | | |
| e Total of all amounts reported on line 20 for all properties ............ | 23e | | |

| 24 **Income.** Add positive amounts shown on line 21. Do not include any losses ........................... | 24 | |
|---|---|---|
| 25 **Losses.** Add royalty losses from line 21 and rental real estate losses from line 22. Enter total losses here. | 25 | |
| 26 Total rental real estate and royalty income or (loss). Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Form 1040, line 17, or Form 1040NR, line 18. Otherwise, include this amount in the total on line 41 on page 2 ...... | 26 | |

BAA For Paperwork Reduction Act Notice, see the separate instructions.    FDIZ2301L 10/29/13    Schedule E (Form 1040) 2013

SBN000831