Name(s) shown on return. Do not enter name and social security number if shown on Page 1.

Your social security number

**STEVE AND GLENDA N. MIGUEZ**

Caution: The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

**Part II** | **Income or Loss From Partnerships and S Corporations**

Note. If you report a loss from an at-risk activity for which any amount is not at risk, you must check the box in column (e) on line 28 and attach Form 6198. See instructions.

27  Are you reporting any loss not allowed in a prior year due to the at-risk, excess farm loss, or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? If you answered "Yes," see instructions before completing this section . . . . . . . . . . ☐ Yes ☒ No

| 28 | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if any amount is not at risk |
|---|---|---|---|---|---|
| A | SEE STATEMENT 2 | | | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (f) Passive loss allowed (attach Form 8582 if required) | (g) Passive income from Schedule K-1 | (h) Nonpassive loss from Schedule K-1 | (i) Section 179 expense deduction from Form 4562 | (j) Nonpassive income from Schedule K-1 |
| A | | | | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |

29a Totals . . . . . . . . . . 

  b Totals . . . . . . . . . . 

| 30 | Add columns (g) and (j) of line 29a . . . . . . . . . . . . . . . . . | 30 | |
| 31 | Add columns (f), (h), and (i) of line 29b . . . . SEE STATEMENT 3 . . . . | 31 | |
| 32 | Total partnership and S corporation income or (loss). Combine lines 30 and 31. Enter the result here and include in the total on line 41 below . . . . . . . . . . . . | 32 | |

**Part III** | **Income or Loss From Estates and Trusts**

| 33 | (a) Name | (b) Employer ID no. |
|---|---|---|
| A | | |
| B | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | | |
| B | | | | |

34a Totals . . . . . . . . . . 

  b Totals . . . . . . . . . . 

| 35 | Add columns (d) and (f) of line 34a . . . . . . . . . . . . . . . . . | 35 | |
| 36 | Add columns (c) and (e) of line 34b . . . . . . . . . . . . . . . . . | 36 | |
| 37 | Total estate and trust income or (loss). Combine lines 35 and 36. Enter the result here and include in the total on line 41 below . . . . . . . . . . . . | 37 | |

**Part IV** | **Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) — Residual Holder**

| 38 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see instructions) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|

| 39 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below . . | 39 | |

**Part V** | **Summary**

| 40 | Net farm rental income or (loss) from Form 4835. Also, complete line 42 below . . . . . . | 40 | |
| 41 | Total income or (loss). Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Form 1040, line 17, or Form 1040NR, line 18 . . . . . . . . . ▶ | 41 | |
| 42 | Reconciliation of farming and fishing income. Enter your gross farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120S), box 17, code V; and Schedule K-1 (Form 1041), box 14, code F (see instructions) . . . . . . . | 42 | |
| 43 | Reconciliation for real estate professionals. If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040 or Form 1040NR from all rental real estate activities in which you materially participated under the passive activity loss rules . | 43 | |

BAA                    FDIZ2302L  08/30/13                    Schedule E (Form 1040) 2013

SBN000833

**Name of person with self-employment income (as shown on Form 1040)**    STEVE MIGNEK

**Social security number of person with self-employment income** ▶ ███████

## Section B — Long Schedule SE

### Part I   Self-Employment Tax     SEE STATEMENT 4

Note. If your only income subject to self-employment tax is church employee income, see instructions. Also see instructions for the definition of church employee income.

A  If you are a minister, member of a religious order, or Christian Science practitioner and you filed Form 4361, but you had $400 or more of other net earnings from self-employment, check here and continue with Part I .... ▶ □

1a Net farm profit or (loss) from Schedule F, line 34, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A. Note. Skip lines 1a and 1b if you use the farm optional method (see instructions)

b If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 4b, or listed on Schedule K-1 (Form 1065), box 20, code Z

2 Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see instructions for types of income to report on this line. See instructions for other income to report. Note. Skip this line if you use the nonfarm optional method (see instructions)

3 Combine lines 1a, 1b, and 2

4a If line 3 is more than zero, multiply line 3 by 92.35% (.9235). Otherwise, enter amount from line 3
Note. If line 4a is less than $400 due to Conservation Reserve Program payments on line 1b, see instructions.

b If you elect one or both of the optional methods, enter the total of lines 15 and 17 here

c Combine lines 4a and 4b. If less than $400, stop; you do not owe self-employment tax.
Exception. If less than $400 and you had church employee income, enter -0- and continue

5a Enter your church employee income from Form W-2. See instructions for definition of church employee income

b Multiply line 5a by 92.35% (.9235). If less than $100, enter -0-

6 Add lines 4c and 5b

7 Maximum amount of combined wages and self-employment earnings subject to social security tax or the 6.2% portion of the 7.65% railroad retirement (tier 1) tax for 2013 ... 113,700 00

8a Total social security wages and tips (total of boxes 3 and 7 on Form(s) W-2) and railroad retirement (tier 1) compensation. If $113,700 or more, skip lines 8b through 10, and go to line 11

b Unreported tips subject to social security tax (from Form 4137, line 10)

c Wages subject to social security tax (from Form 8919, line 10)

d Add lines 8a, 8b, and 8c

9 Subtract line 8d from line 7. If zero or less, enter -0- here and go to line 11

10 Multiply the smaller of line 6 or line 9 by 12.4% (.124)

11 Multiply line 6 by 2.9% (.029)

12 Self-employment tax. Add lines 10 and 11. Enter here and on Form 1040, line 56, or Form 1040NR, line 54

13 Deduction for one-half of self-employment tax.
Multiply line 12 by 50% (.50). Enter the result here and on Form 1040, line 27, or Form 1040NR, line 27

### Part II   Optional Methods To Figure Net Earnings (see instructions)

**Farm Optional Method.** You may use this method only if (a) your gross farm income[1] was not more than $6,960 or (b) your net farm profits[2] were less than $5,024.

14 Maximum income for optional methods ... 4,640 00

15 Enter the smaller of: two-thirds (2/3) of gross farm income[1] (not less than zero) or $4,640. Also, include this amount on line 4b above

**Nonfarm Optional Method.** You may use this method only if (a) your net nonfarm profits[3] were less than $5,024 and also less than 72.189% of your gross nonfarm income[4] and (b) you had net earnings from self-employment of at least $400 in 2 of the prior 3 years. Caution. You may use this method no more than five times.

16 Subtract line 15 from line 14

17 Enter the smaller of: two-thirds (2/3) of gross nonfarm income[4] (not less than zero) or the amount on line 16. Also include this amount on line 4b above

[1] From Sch. F, line 9, and Sch. K-1 (Form 1065), box 14, code B.

[2] From Sch. F, line 34, and Sch. K-1 (Form 1065), box 14, code A — minus the amount you would have entered on line 1b had you not used the optional method.

[3] From Sch. C, line 31; Schedule C-EZ, line 3; Sch. K-1 (Form 1065), box 14, code A; and Sch. K-1 (Form 1065-B), box 9, code J1.

[4] From Schedule C, line 7; Schedule C-EZ, line 1; Schedule K-1 (Form 1065), box 14, code C; and Schedule K-1 (Form 1065-B), box 9, code J2.

BAA     Schedule SE (Form 1040) 2013     FDIA1104   08/23/13

Form **6251**

Department of the Treasury
Internal Revenue Service (99)

### Alternative Minimum Tax – Individuals
► Information about Form 6251 and its separate instructions is at *www.irs.gov/form6251*.
► Attach to Form 1040 or Form 1040NR.

**2013**

Attachment
Sequence No. **32**

Name(s) shown on Form 1040 or Form 1040NR
**STEVE AND GLENDA N. MIGUEZ**

Your social security number

## Part I — Alternative Minimum Taxable Income (See instructions for how to complete each line.)

| | | |
|---|---|---|
| 1 | If filing Schedule A (Form 1040), enter the amount from Form 1040, line 41, and go to line 2. Otherwise, enter the amount from Form 1040, line 38, and go to line 7. (If less than zero, enter as a negative amount.) | 1 |
| 2 | Medical and dental. If you or your spouse was 65 or older, enter the smaller of Schedule A (Form 1040), line 4 or 2.5% (.025) of Form 1040, line 38. If zero or less, enter -0- | 2 |
| 3 | Taxes from Schedule A (Form 1040), line 9 | 3 |
| 4 | Enter the home mortgage interest adjustment, if any, from line 6 of the worksheet in the instructions for this line | 4 |
| 5 | Miscellaneous deductions from Schedule A (Form 1040), line 27 | 5 |
| 6 | If Form 1040, line 38, is $150,000 or less, enter -0-. Otherwise, see instructions | 6 |
| 7 | Tax refund from Form 1040, line 10 or line 21 | 7 |
| 8 | Investment interest expense (difference between regular tax and AMT) | 8 |
| 9 | Depletion (difference between regular tax and AMT) | 9 |
| 10 | Net operating loss deduction from Form 1040, line 21. Enter as a positive amount | 10 |
| 11 | Alternative tax net operating loss deduction | 11 |
| 12 | Interest from specified private activity bonds exempt from the regular tax | 12 |
| 13 | Qualified small business stock (7% of gain excluded under section 1202) | 13 |
| 14 | Exercise of incentive stock options (excess of AMT income over regular tax income) | 14 |
| 15 | Estates and trusts (amount from Schedule K-1 (Form 1041), box 12, code A) | 15 |
| 16 | Electing large partnerships (amount from Schedule K-1 (Form 1065-B), box 6) | 16 |
| 17 | Disposition of property (difference between AMT and regular tax gain or loss) | 17 |
| 18 | Depreciation on assets placed in service after 1986 (difference between regular tax and AMT) | 18 |
| 19 | Passive activities (difference between AMT and regular tax income or loss) | 19 |
| 20 | Loss limitations (difference between AMT and regular tax income or loss) | 20 |
| 21 | Circulation costs (difference between regular tax and AMT) | 21 |
| 22 | Long-term contracts (difference between AMT and regular tax income) | 22 |
| 23 | Mining costs (difference between regular tax and AMT) | 23 |
| 24 | Research and experimental costs (difference between regular tax and AMT) | 24 |
| 25 | Income from certain installment sales before January 1, 1987 | 25 |
| 26 | Intangible drilling costs preference | 26 |
| 27 | Other adjustments, including income based related adjustments | 27 |
| 28 | Alternative minimum taxable income. Combine lines 1 through 27. (If married filing separately and line 28 is more than $238,550, see instructions.) | 28 |

## Part II — Alternative Minimum Tax (AMT)

| | | |
|---|---|---|
| 29 | Exemption. (If you were under age 24 at the end of 2013, see instructions.) | |

| IF your filing status is... | AND line 28 is not over... | THEN enter on line 29 | |
|---|---|---|---|
| Single or head of household | $115,400 | $51,900 | |
| Married filing jointly or qualifying widow(er) | 153,900 | 80,800 | |
| Married filing separately | 76,950 | 40,400 | |

If line 28 is over the amount shown above for your filing status, see instructions.

| | | | |
|---|---|---|---|
| 29 | | | 29 |
| 30 | Subtract line 29 from line 28. If more than zero, go to line 31. If zero or less, enter -0- here and on lines 31, 33, and 35, and go to line 34 | | 30 |
| 31 | • If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter. | | |
| | • If you reported capital gain distributions directly on Form 1040, line 13, you reported qualified dividends on Form 1040, line 9b, or you had a gain on both lines 15 and 16 of Schedule D (Form 1040) (as refigured for the AMT if necessary), complete Part III on page 2 and enter the amount from line 60 here. | | |
| | • All others: If line 30 is $179,500 or less ($89,750 or less if married filing separately), multiply line 30 by 26% (.26). Otherwise, multiply line 30 by 28% (.28) and subtract $3,590 ($1,795 if married filing separately) from the result | | 31 |
| 32 | Alternative minimum tax foreign tax credit (see instructions) | | 32 |
| 33 | Tentative minimum tax. Subtract line 32 from line 31 | | 33 |
| 34 | Tax from Form 1040, line 44 (minus any tax from Form 4972 and any foreign tax credit from Form 1040, line 47). If you used Schedule J to figure your tax, the amount from line 44 of Form 1040 must be refigured without using Schedule J (see instructions) | | 34 |
| 35 | AMT. Subtract line 34 from line 33. If zero or less, enter -0-. Enter here and on Form 1040, line 45 | | 35 |

BAA **For Paperwork Reduction Act Notice, see your tax return instructions.** FDIA3312L 12/04/13 Form **6251** (2013)

Form **4835**

**Farm Rental Income and Expenses**
(Crop and Livestock Shares (Not Cash) Received by Landowner (or Sub-Lessor))
(Income not subject to self-employment tax)
► Attach to Form 1040 or Form 1040NR.
► Information about Form 4835 and its instructions is at www.irs.gov/form4835.

OMB No. 1545-0074

**2013**

Department of the Treasury
Internal Revenue Service (99)

Attachment
Sequence No. **37**

Name(s) shown on tax return

Your social security number

Employer identification number (EIN), if any

STEVE MIGUEZ

A Did you actively participate in the operation of this farm during 2013 (see instructions)? ........... [X] Yes [ ] No

## Part I  Gross Farm Rental Income — Based on Production. Include amounts converted to cash or the equivalent.

| | | | | |
|---|---|---|---|---|
| 1 Income from production of livestock, produce, grains, and other crops | | | 1 | |
| 2a Cooperative distributions (Form(s) 1099-PATR) | 2a | 2b Taxable amount | 2b | |
| 3a Agricultural program payments (see instructions) | 3a | 3b Taxable amount | 3b | |
| 4 Commodity Credit Corporation (CCC) loans (see instructions) | | | | |
| a CCC loans reported under election | | | 4a | |
| b CCC loans forfeited | 4b | 4c Taxable amount | 4c | |
| 5 Crop insurance proceeds and federal crop disaster payments (see instructions): | | | | |
| a Amount received in 2013 | 5a | 5b Taxable amount | 5b | |
| c If election to defer to 2014 is attached, check here ► | | 5d Amount deferred from 2012 | 5d | |
| 6 Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | | | 6 | |
| 7 Gross farm rental income. Add amounts in the right column for lines 1 through 6. Enter the total here and on Schedule E (Form 1040), line 42 | | | 7 | |

## Part II  Expenses — Farm Rental Property. Do not include personal or living expenses.

| | | | | | |
|---|---|---|---|---|---|
| 8 Car and truck expenses (see Schedule F (Form 1040) instructions). Also attach Form 4562 | 8 | | 21 Pension and profit-sharing plans | 21 | |
| 9 Chemicals | 9 | | 22 Rent or lease: | | |
| 10 Conservation expenses (see instructions) | 10 | | a Vehicles, machinery, and equipment (see instructions) | 22a | |
| 11 Custom hire (machine work) | 11 | | b Other (land, animals, etc) | 22b | |
| 12 Depreciation and section 179 expense deduction not claimed elsewhere | 12 | | 23 Repairs and maintenance | 23 | |
| | | | 24 Seeds and plants | 24 | |
| 13 Employee benefit programs other than on line 21 (see Schedule F (Form 1040) instructions) | 13 | | 25 Storage and warehousing | 25 | |
| | | | 26 Supplies | 26 | |
| 14 Feed | 14 | | 27 Taxes | 27 | |
| 15 Fertilizers and lime | 15 | | 28 Utilities | 28 | |
| 16 Freight and trucking | 16 | | 29 Veterinary, breeding, and medicine | 29 | |
| 17 Gasoline, fuel, and oil | 17 | | 30 Other expenses (specify): | | |
| 18 Insurance (other than health) | 18 | | a | 30a | |
| 19 Interest: | | | b | 30b | |
| a Mortgage (paid to banks, etc) | 19a | | c | 30c | |
| b Other | 19b | | d | 30d | |
| 20 Labor hired (less employment credits) (see Schedule F (Form 1040) instructions) | 20 | | e | 30e | |
| | | | f | 30f | |
| | | | g | 30g | |

| | | |
|---|---|---|
| 31 Total expenses. Add lines 8 through 30g (see instructions) | 31 | |

32 Net farm rental income or (loss). Subtract line 31 from line 7. If the result is income, enter it here and on Schedule E (Form 1040), line 40. If the result is a loss, you must go to line 33 and 34. | 32 |

33 Did you receive an applicable subsidy in 2013? (see instructions) ...... | 33 | [ ] Yes [X] No

34 If line 32 is a loss, check the box that describes your investment in this activity (see instructions)
34a [ ] All investment is at risk
34b [ ] Some investment is not at risk

c You may have to complete Form 8582 to determine your deductible loss, regardless of which box you checked (see instructions). If you checked box 34b you must complete Form 6198 before going to Form 8582. In either case, enter the deductible loss here and on Schedule E (Form 1040), line 40. | 34c |

BAA **For Paperwork Reduction Act Notice, see your tax return instructions.**          FDIZ1101L  10-09-13          Form **4835** (2013)

SBN000835

Form **4952**

Department of the Treasury
Internal Revenue Service  (99)

## Investment Interest Expense Deduction

▶ Information about Form 4952 and its instructions is at *www.irs.gov/form4952*
▶ Attach to your tax return.

OMB No. 1545-0191

**2013**

Attachment
Sequence No. **51**

Name(s) shown on return

STEVE AND GLENDA N. MIGUEZ

Identifying number

### Part I   Total Investment Interest Expense

| | | |
|---|---|---|
| 1 Investment interest expense paid or accrued in 2013 (see instructions) | 1 | |
| 2 Disallowed investment interest expense from 2012 Form 4952, line 7 | 2 | |
| 3 Total investment interest expense. Add lines 1 and 2 | 3 | |

### Part II   Net Investment Income

| | | | |
|---|---|---|---|
| 4a Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) | 4a | | |
| b Qualified dividends included on line 4a | 4b | | |
| c Subtract line 4b from line 4a | | 4c | |
| d Net gain from the disposition of property held for investment | 4d | | |
| e Enter the smaller of line 4d or your net capital gain from the disposition of property held for investment (see instructions) | 4e | | |
| f Subtract line 4e from line 4d | | 4f | |
| g Enter the amount from lines 4b and 4e that you elect to include in investment income (see instructions) | | 4g | |
| h Investment income. Add lines 4c, 4f, and 4g | | 4h | |
| 5 Investment expenses (see instructions) | | 5 | |
| 6 Net investment income. Subtract line 5 from line 4h. If zero or less, enter -0- | | 6 | |

### Part III   Investment Interest Expense Deduction

| | | |
|---|---|---|
| 7 Disallowed investment interest expense to be carried forward to 2014. Subtract line 6 from line 3. If zero or less, enter -0- | 7 | |
| 8 Investment interest expense deduction. Enter the smaller of line 3 or 6. See instructions | 8 | |

BAA  For Paperwork Reduction Act Notice, see separate instructions.

Form **4952** (2013)

FDIZ1201L  10/16/13

Form **4952**

Department of the Treasury
Internal Revenue Service (99)

## Investment Interest Expense Deduction
## ALTERNATIVE MINIMUM TAX
► Information about Form 4952 and its instructions is at *www.irs.gov/form4952*
► Attach to your tax return.

OMB No. 1545-0191

**2013**

Attachment
Sequence No. 51

Name(s) shown on return
STEVE AND GLENDA N. MIGUEZ

Identifying number

### Part I — Total Investment Interest Expense

| | | |
|---|---|---|
| 1 Investment interest expense paid or accrued in 2013 (see instructions) | 1 | |
| 2 Disallowed investment interest expense from 2012 Form 4952, line 7 | 2 | |
| 3 Total investment interest expense. Add lines 1 and 2 | 3 | |

### Part II — Net Investment Income

| | | |
|---|---|---|
| 4a Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) | 4a | |
| b Qualified dividends included on line 4a | 4b | |
| c Subtract line 4b from line 4a | 4c | |
| d Net gain from the disposition of property held for investment | 4d | |
| e Enter the smaller of line 4d or your net capital gain from the disposition of property held for investment (see instructions) | 4e | |
| f Subtract line 4e from line 4d | 4f | |
| g Enter the amount from lines 4b and 4e that you elect to include in investment income (see instructions) | 4g | |
| h Investment income. Add lines 4c, 4f, and 4g | 4h | |
| 5 Investment expenses (see instructions) | 5 | |
| 6 Net investment income. Subtract line 5 from line 4h. If zero or less, enter -0- | 6 | |

### Part III — Investment Interest Expense Deduction

| | | |
|---|---|---|
| 7 Disallowed investment interest expense to be carried forward to 2014. Subtract line 6 from line 3. If zero or less, enter -0- | 7 | |
| 8 Investment interest expense deduction. Enter the smaller of line 3 or 6. See instructions | 8 | |

BAA For Paperwork Reduction Act Notice, see separate instructions.

Form 4952 (2013)

FDIZ1201L 10/16/13

SBN000837

Form **8959**

Department of the Treasury
Internal Revenue Service

Name(s) shown on Form 1040

## Additional Medicare Tax

► If any line does not apply to you, leave it blank. See separate instructions.
► Attach to Form 1040, 1040NR, 1040-PR, or 1040-SS.
► Information about Form 8959 and its instructions is at www.irs.gov/form8959.

OMB No. 1545-0074

**2013**

Attachment
Sequence No. 71

Your social security number

STEVE AND GLENDA N. NIGUEZ

| Part I | Additional Medicare Tax on Medicare Wages | | |
|---|---|---|---|
| 1 | Medicare wages and tips from Form W-2, box 5. If you have more than one Form W-2, enter the total of the amounts from box 5 | 1 | |
| 2 | Unreported tips from Form 4137, line 6 | 2 | |
| 3 | Wages from Form 8919, line 6 | 3 | |
| 4 | Add lines 1 through 3 | 4 | |
| 5 | Enter the following amount for your filing status: | | |
| | Married filing jointly . . . . . . . . . . . . $250,000 | | |
| | Married filing separately. . . . . . . . . . $125,000 | | |
| | Single, Head of household, or Qualifying widow(er) $200,000 | 5 | |
| 6 | Subtract line 5 from line 4. If the result is zero or less, enter -0- | | 6 |
| 7 | Additional Medicare Tax on Medicare wages. Multiply line 6 by 0.9% (.009). Enter here and go to Part II | | 7 |

| Part II | Additional Medicare Tax on Self-Employment Income | | |
|---|---|---|---|
| 8 | Self-employment income from Schedule SE (Form 1040), Section A, line 4, or Section B, line 6. If you had a loss, enter -0- (Form 1040-PR and Form 1040-SS filers, see instructions.) | 8 | |
| 9 | Enter the following amount for your filing status: | | |
| | Married filing jointly . . . . . . . . . . . . $250,000 | | |
| | Married filing separately . . . . . . . . . $125,000 | | |
| | Single, Head of household, or Qualifying widow(er) $200,000 | 9 | |
| 10 | Enter the amount from line 4 | 10 | |
| 11 | Subtract line 10 from line 9. If zero or less, enter -0- . . . . . . . | 11 | |
| 12 | Subtract line 11 from line 8. If the result is zero or less, enter -0- | | 12 |
| 13 | Additional Medicare Tax on self-employment income. Multiply line 12 by 0.9% (.009). Enter here and go to Part III | | 13 |

| Part III | Additional Medicare Tax on Railroad Retirement Tax Act (RRTA) Compensation | | |
|---|---|---|---|
| 14 | Railroad retirement (RRTA) compensation and tips from Form(s) W-2, box 14 (see instructions) | 14 | |
| 15 | Enter the following amount for your filing status: | | |
| | Married filing jointly . . . . . . . . . . . . $250,000 | | |
| | Married filing separately . . . . . . . . . $125,000 | | |
| | Single, Head of household, or Qualifying widow(er) $200,000 | 15 | |
| 16 | Subtract line 15 from line 14. If zero or less, enter -0- . . . . . . | | 16 |
| 17 | Additional Medicare Tax on railroad retirement (RRTA) compensation. Multiply line 16 by 0.9% (.009). Enter here and go to Part IV | | 17 |

| Part IV | Total Additional Medicare Tax | | |
|---|---|---|---|
| 18 | Add lines 7, 13, and 17. Also include this amount on Form 1040, line 60, (Form 1040NR, 1040-PR, and 1040-SS filers, see instructions) and go to Part V | | 18 |

| Part V | Withholding Reconciliation | | |
|---|---|---|---|
| 19 | Medicare tax withheld from Form W-2, box 6. If you have more than one Form W-2, enter the total of the amounts from box 6 | 19 | |
| 20 | Enter the amount from line 1 | 20 | |
| 21 | Multiply line 20 by 1.45% (.0145). This is your regular Medicare tax withholding on Medicare wages | 21 | |
| 22 | Subtract line 21 from line 19. This is your Additional Medicare Tax withholding on Medicare wages | | 22 |
| 23 | Additional Medicare Tax withholding on railroad retirement (RRTA) compensation from Form W-2, box 14 (see instructions) | | 23 |
| 24 | Total Additional Medicare Tax withholding. Add lines 22 and 23. Also include this amount with federal income tax withholding on Form 1040, line 62 (Form 1040NR, 1040-PR, and 1040-SS filers, see instructions) | | 24 |

BAA  For Paperwork Reduction Act Notice, see your tax return instructions.          FDIA6301  01/29/14          Form **8959** (2013)

# Net Investment Income Tax –
# Individuals, Estates, and Trusts

► Attach to Form 1040 or Form 1041.
► Information about Form 8960 and its separate instructions is at *www.irs.gov/form8960*.

OMB No. 1545-2227

**2013**

Attachment
Sequence No. **72**

Name(s) shown on Form 1040 or Form 1041

STEVE AND GLENDA N. MIGUEZ

Your social security number or EIN

## Part I  Investment Income

☐ Section 6013(g) election (see instructions)

☐ Regulations section 1.1411-10(g) election (see instructions)

| | | | |
|---|---|---|---|
| 1 | Taxable interest (Form 1040, line 8a; or Form 1041, line 1) | | 1 |
| 2 | Ordinary dividends (Form 1040, line 9a; or Form 1041, line 2a) | | 2 |
| 3 | Annuities from nonqualified plans (see instructions) | | 3 |
| 4 a | Rental real estate, royalties, partnerships, S corporations, trusts, etc. (Form 1040, line 17; or Form 1041, line 5) | 4 a | |
| b | Adjustment for net income or loss derived in the ordinary course of a non-section 1411 trade or business (see instructions) | 4 b | |
| c | Combine lines 4a and 4b | | 4c |
| 5 a | Net gain or loss from disposition of property from Form 1040, combine lines 13 and 14, or from Form 1041, combine lines 4 and 7 | 5 a | |
| b | Net gain or loss from disposition of property that is not subject to net investment income tax (see instructions) | 5 b | |
| c | Adjustment from disposition of partnership interest or S corporation stock (see instructions) | 5 c | |
| d | Combine lines 5a through 5c | | 5 d |
| 6 | Changes to investment income for certain CFCs and PFICs (see instructions) | | 6 |
| 7 | Other modifications to investment income (see instructions) | | 7 |
| 8 | Total investment income. Combine lines 1, 2, 3, 4c, 5d, 6, and 7 | | 8 |

## Part II  Investment Expenses Allocable to Investment Income and Modifications

| | | | |
|---|---|---|---|
| 9 a | Investment interest expenses (see instructions) | 9 a | |
| b | State income tax (see instructions) | 9 b | |
| c | Miscellaneous investment expenses (see instructions) | 9 c | |
| d | Add lines 9a, 9b, and 9c | | 9d |
| 10 | Additional modifications (see instructions) | | 10 |
| 11 | Total deductions and modifications. Add lines 9d and 10 | | 11 |

## Part III  Tax Computation

| | | | |
|---|---|---|---|
| 12 | Net investment income. Subtract Part II, line 11 from Part I, line 8. Individuals complete lines 13–17. Estates and trusts complete lines 18a–21. If zero or less, enter -0- | | 12 |
| | **Individuals:** | | |
| 13 | Modified adjusted gross income (see instructions) | 13 | |
| 14 | Threshold based on filing status (see instructions) | 14 | |
| 15 | Subtract line 14 from line 13. If zero or less, enter -0- | 15 | |
| 16 | Enter the smaller of line 12 or line 15 | | 16 |
| 17 | Net investment income tax for individuals. Multiply line 16 by 3.8% (.038). Enter here and on Form 1040, line 60 | | 17 |
| | **Estates and Trusts:** | | |
| 18a | Net investment income (line 12 above) | 18 a | |
| b | Deductions for distributions of net investment income and deductions under section 642(c) (see instructions) | 18 b | |
| c | Undistributed net investment income. Subtract line 18b from 18a (see instructions) | 18 c | |
| 19 a | Adjusted gross income (see instructions) | 19 a | |
| b | Highest tax bracket for estates and trusts for the year (see instructions) | 19 b | |
| c | Subtract line 19b from line 19a. If zero or less, enter -0- | 19 c | |
| 20 | Enter the smaller of line 18c or line 19c | | 20 |
| 21 | Net investment income tax for estates and trusts. Multiply line 20 by 3.8% (.038). Enter here and on Form 1041, Schedule G, line 4 | | 21 |

BAA  For Paperwork Reduction Act Notice, see your tax return instructions.

Form **8960** (2013)

FDIA6901L  01/20/14

SBN000839

18-51277 - #150-39  File 02/12/19  Enter 02/22/19 11:00:26  SeaTran 1 Part 5 Pg 8 of 30

Form **8801**

Department of the Treasury
Internal Revenue Service (99)

**Credit for Prior Year Minimum Tax —
Individuals, Estates, and Trusts**

► Information about Form 8801 and its separate instructions is at *www.irs.gov/form8801.*
► Attach to Form 1040, 1040NR, or 1041.

OMB No. 1545-1073

**2013**

Attachment
Sequence No. **74**

Name(s) shown on return

STEVE AND GLENDA N. MIGUEZ

Identifying number

| Part I | Net Minimum Tax on Exclusion Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Combine lines 1 and 10 of your 2012 Form 6251. Estates and trusts, see instructions. . . . . . . . . . . . . | 1 | |
| 2 | Enter adjustments and preferences treated as exclusion items (see instructions) . . . . . . . . . . . . . . . . | 2 | |
| 3 | Minimum tax credit net operating loss deduction (see instructions). . . . . . . . . . . | 3 | |
| 4 | Combine lines 1, 2, and 3. If zero or less, enter -0- here and on line 15 and go to Part II. If more than $232,500 and you were married filing separately for 2012, see instructions. . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Enter: $78,750 if married filing jointly or qualifying widow(er) for 2012; $50,600 if single or head of household for 2012; or $39,375 if married filing separately for 2012. Estates and trusts, enter $22,500. . . . . . | 5 | |
| 6 | Enter: $150,000 if married filing jointly or qualifying widow(er) for 2012; $112,500 if single or head of household for 2012; or $75,000 if married filing separately for 2012. Estates and trusts, enter $75,000. . . . . . | 6 | |
| 7 | Subtract line 6 from line 4. If zero or less, enter -0- here and on line 8 and go to line 9. . . . . . . . . . . | 7 | |
| 8 | Multiply line 7 by 25% (.25) . . . . . . . . . . | 8 | |
| 9 | Subtract line 8 from line 5. If zero or less, enter -0-. If under age 24 at the end of 2012, see instructions. . . . . | 9 | |
| 10 | Subtract line 9 from line 4. If zero or less, enter -0- here and on line 15 and go to Part II. Form 1040NR filers, see instructions. . . . . . . . . . . . . . . . . . | 10 | |
| 11 | • If for 2012 you filed Form 2555 or 2555-EZ, see the instructions for the amount to enter.<br>• If for 2012 you reported capital gain distributions directly on Form 1040, line 13; you reported qualified dividends on Form 1040, line 9b (Form 1041, line 2b(2)); or you had a gain on both lines 15 and 16 of Schedule D (Form 1040) (lines 14a and 15, column (2), of Schedule D (Form 1041)), complete Part III of Form 8801 and enter the amount from line 45 here. Form 1040NR filers, see instructions.<br>• All others: If line 10 is $175,000 or less ($87,500 or less if married filing separately for 2012), multiply line 10 by 26% (.26). Otherwise, multiply line 10 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately for 2012) from the result. Form 1040NR filers, see instructions. | 11 | |
| 12 | Minimum tax foreign tax credit on exclusion items (see instructions). . . . . . . . . . | 12 | |
| 13 | Tentative minimum tax on exclusion items. Subtract line 12 from line 11 . . . . . . . . | 13 | |
| 14 | Enter the amount from your 2012 Form 6251, line 34, or 2012 Form 1041, Schedule I, line 55. . . . . . . . . | 14 | |
| 15 | Net minimum tax on exclusion items. Subtract line 14 from line 13. If zero or less, enter -0-. . . . . . . . . | 15 | |

**BAA For Paperwork Reduction Act Notice, see instructions.**

Form **8801** (2013)

FDIZ2413L  06/05/13

SBN000840
18-51277 - #150-39  File 02/12/19  Enter 02/22/19 11:00:26  SeaTran 1 Part 5 Pg 9 of 30

## Part II | Minimum Tax Credit and Carryforward to 2014

| | | |
|---|---|---|
| 16   Enter the amount from your 2012 Form 6251, line 35, or 2012 Form 1041, Schedule I, line 56 . . . . . . . . . . . . . . | 16 | |
| 17   Enter the amount from line 15. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17 | |
| 18   Subtract line 17 from line 16. If less than zero, enter as a negative amount . . . . . . . . . . . . . . . . . . . . . . . . . | 18 | |
| 19   2012 credit carryforward. Enter the amount from your 2012 Form 8801, line 28. . . . . . . . . . . . . . . . . . . | 19 | |
| 20   Enter your 2012 unallowed qualified electric vehicle credit (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . | 20 | |
| 21   Combine lines 18 through 20. If zero or less, stop here and see the instructions . . . . . . . . . . . . . . . . . . . . | 21 | |
| 22   Enter your 2013 regular income tax liability minus allowable credits (see instructions) . . . . . . . . . . . . . . . . . . | 22 | |
| 23   Enter the amount from your 2013 Form 6251, line 33, or 2013 Form 1041, Schedule I, line 54 . . . . . . . . . | 23 | |
| 24   Subtract line 23 from line 22. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 24 | |
| 25   **Minimum tax credit.** Enter the **smaller** of line 21 or line 24. Also enter this amount on your 2013 Form 1040, line 53 (check box **b**); Form 1040NR, line 50 (check box **b**); or Form 1041, Schedule G, line 2c. . . . | 25 | |
| 26   **Credit carryforward to 2014.** Subtract line 25 from line 21. Keep a record of this amount because you may use it in future years. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 26 | 58,244. |

Form 8801 (2013)

I DI72413L   06/05/13

SBN000841

Form **8582**

Department of the Treasury
Internal Revenue Service (99)

# Passive Activity Loss Limitations

▶ See separate instructions.
▶ Attach to Form 1040 or Form 1041.
▶ Information about Form 8582 and its instructions is available at www.irs.gov/form8582.

OMB No. 1545-1008

**2013**

Attachment
Sequence No. **88**

Name(s) shown on return

STEVE AND GLENDA N. MIGUEZ

Identifying number

## Part I — 2013 Passive Activity Loss

**Caution:** *Complete Worksheets 1, 2, and 3 before completing Part I.*

**Rental Real Estate Activities With Active Participation** (For the definition of active participation, see **Special Allowance for Rental Real Estate Activities** in the instructions.)

| | | |
|---|---|---|
| 1 a Activities with net income (enter the amount from Worksheet 1, column (a)) | 1a | |
| b Activities with net loss (enter the amount from Worksheet 1, column (b)) | 1b | |
| c Prior years unallowed losses (enter the amount from Worksheet 1, column (c)) | 1c | |
| d Combine lines 1a, 1b, and 1c | | 1d |

**Commercial Revitalization Deductions From Rental Real Estate Activities**

| | | |
|---|---|---|
| 2 a Commercial revitalization deductions from Worksheet 2, column (a) | 2a | |
| b Prior year unallowed commercial revitalization deductions from Worksheet 2, column (b) | 2b | |
| c Add lines 2a and 2b | | 2c |

**All Other Passive Activities**

| | | |
|---|---|---|
| 3 a Activities with net income (enter the amount from Worksheet 3, column (a)) | 3a | |
| b Activities with net loss (enter the amount from Worksheet 3, column (b)) | 3b | |
| c Prior years unallowed losses (enter the amount from Worksheet 3, column (c)) | 3c | |
| d Combine lines 3a, 3b, and 3c | | 3d |

4 Combine lines 1d, 2c, and 3d. If this line is zero or more, stop here and include this form with your return; all losses are allowed, including any prior year unallowed losses entered on line 1c, 2b, or 3c. Report the losses on the forms and schedules normally used. .......... **4**

If line 4 is a loss and:
- Line 1d is a loss, go to Part II.
- Line 2c is a loss (and line 1d is zero or more), skip Part II and go to Part III.
- Line 3d is a loss (and lines 1d and 2c are zero or more), skip Parts II and III and go to line 15.

**Caution:** *If your filing status is married filing separately and you lived with your spouse at any time during the year, do not complete Part II or Part III. Instead, go to line 15.*

## Part II — Special Allowance for Rental Real Estate Activities With Active Participation

**Note:** *Enter all numbers in Part II as positive amounts. See instructions for an example.*

| | | |
|---|---|---|
| 5 Enter the smaller of the loss on line 1d or the loss on line 4 | | 5 |
| 6 Enter $150,000. If married filing separately, see the instructions | 6 | |
| 7 Enter modified adjusted gross income, but not less than zero (see instrs) | 7 | |

**Note:** *If line 7 is greater than or equal to line 6, skip lines 8 and 9, enter -0- on line 10. Otherwise, go to line 8.*

| | | |
|---|---|---|
| 8 Subtract line 7 from line 6 | 8 | |
| 9 Multiply line 8 by 50% (.5). Do not enter more than $25,000. If married filing separately, see instructions | | 9 |
| 10 Enter the smaller of line 5 or line 9 | | 10 |

If line 2c is a loss, go to Part III. Otherwise, go to line 15.

## Part III — Special Allowance for Commercial Revitalization Deductions From Rental Real Estate Activities

**Note:** *Enter all numbers in Part III as positive amounts. See the example for Part II in the instructions.*

| | | |
|---|---|---|
| 11 Enter $25,000 reduced by the amount, if any, on line 10. If married filing separately, see instructions | 11 | |
| 12 Enter the loss from line 4 | 12 | |
| 13 Reduce line 12 by the amount on line 10 | 13 | |
| 14 Enter the smallest of line 2c (treated as a positive amount), line 11, or line 13 | 14 | |

## Part IV — Total Losses Allowed

| | | |
|---|---|---|
| 15 Add the income, if any, on lines 1a and 3a and enter the total | | 15 |
| 16 Total losses allowed from all passive activities for 2013. Add lines 10, 14, and 15. See instructions to find out how to report the losses on your tax return | | 16 |

**BAA For Paperwork Reduction Act Notice, see instructions.**

Form **8582** (2013)

FDIZ1901L 06/12/13

SBN000842

18-51277 - #150-39  File 02/12/19  Enter 02/22/19 11:00:26  SeaTran 1 Part 5 Pg 11 of 30

Caution: *The worksheets must be filed with your tax return. Keep a copy for your records.*

## Worksheet 1 — For Form 8582, Lines 1a, 1b, and 1c (See instructions.)

| Name of activity | Current year | | Prior years | Overall gain or loss | |
|---|---|---|---|---|---|
| | (a) Net income (line 1a) | (b) Net loss (line 1b) | (c) Unallowed loss (line 1c) | (d) Gain | (e) Loss |
| B R APT. | | | | | |
| CANE LAND | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total. Enter on Form 8582, lines 1a, 1b, and 1c. . . . . . . . . . . . . . . . . . . . . . . ▶ | | | | | |

## Worksheet 2 — For Form 8582, Lines 2a and 2b (See instructions.)

| Name of activity | (a) Current year deductions (line 2a) | (b) Prior year unallowed deductions (line 2b) | (c) Overall loss |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| Total. Enter on Form 8582, lines 2a and 2b . . . . . . . . . . . . . . . . . . ▶ | | | |

## Worksheet 3 — For Form 8582, Lines 3a, 3b, and 3c (See instructions.)

| Name of activity | Current year | | Prior years | Overall gain or loss | |
|---|---|---|---|---|---|
| | (a) Net income (line 3a) | (b) Net loss (line 3b) | (c) Unallowed loss (line 3c) | (d) Gain | (e) Loss |
| BULLET TRANSPORTATION LLC | | | | | |
| LADY EVE LLC | | | | | |
| LADY BRANDI LLC | | | | | |
| MR MASON LLC | | | | | |
| MR ROW LLC | | | | | |
| Total. Enter on Form 8582, lines 3a, 3b, and 3c. . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | | | |

## Worksheet 4 — Use this worksheet if an amount is shown on Form 8582, line 10 or 14 (See instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Ratio | (c) Special allowance | (d) Subtract column (c) from column (a) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | | | |

## Worksheet 5 — Allocation of Unallowed Losses   (See instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Ratio | (c) Unallowed loss |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total. . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | | |

SBN000843
18-51277 - #150-39  File 02/12/19  Enter 02/22/19 11:00:26  SeaTran 1 Part 5 Pg 12 of 30

## Worksheet 6 – Allowed Losses (See instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Unallowed loss | (c) Allowed loss |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| Total |  | ► |  |  |

## Worksheet 7 – Activities With Losses Reported on Two or More Forms or Schedules (See instructions.)

| | (a) | (b) | (c) Ratio | (d) Unallowed loss | (e) Allowed loss |
|---|---|---|---|---|---|
| **Name of activity.** |  |  |  |  |  |
| Form or schedule and line number to be reported on (see instructions): |  |  |  |  |  |
| 1 a Net loss plus prior year unallowed loss from form or schedule |  |  |  |  |  |
| b Net income from form or schedule |  |  |  |  |  |
| c Subtract line 1b from line 1a. If zero or less, enter -0- ► |  |  |  |  |  |
| Form or schedule and line number to be reported on (see instructions): |  |  |  |  |  |
| 1 a Net loss plus prior year unallowed loss from form or schedule |  |  |  |  |  |
| b Net income from form or schedule |  |  |  |  |  |
| c Subtract line 1b from line 1a. If zero or less, enter -0- ► |  |  |  |  |  |
| Form or schedule and line number to be reported on (see instructions): |  |  |  |  |  |
| 1 a Net loss plus prior year unallowed loss from form or schedule |  |  |  |  |  |
| b Net income from form or schedule |  |  |  |  |  |
| c Subtract line 1b from line 1a. If zero or less, enter -0- ► |  |  |  |  |  |
| Form or schedule and line number to be reported on (see instructions): |  |  |  |  |  |
| 1 a Net loss plus prior year unallowed loss from form or schedule |  |  |  |  |  |
| b Net income from form or schedule |  |  |  |  |  |
| c Subtract line 1b from line 1a. If zero or less, enter -0- ► |  |  |  |  |  |
| Total | ► | 0. |  |  |  |
| **Name of activity.** |  |  |  |  |  |
| Form or schedule and line number to be reported on (see instructions): |  |  |  |  |  |
| 1 a Net loss plus prior year unallowed loss from form or schedule |  |  |  |  |  |
| b Net income from form or schedule |  |  |  |  |  |
| c Subtract line 1b from line 1a. If zero or less, enter -0- |  |  |  |  |  |
| Form or schedule and line number to be reported on (see instructions): |  |  |  |  |  |
| 1 a Net loss plus prior year unallowed loss from form or schedule |  |  |  |  |  |
| b Net income from form or schedule |  |  |  |  |  |
| c Subtract line 1b from line 1a. If zero or less, enter -0- ► |  |  |  |  |  |
| Form or schedule and line number to be reported on (see instructions): |  |  |  |  |  |
| 1 a Net loss plus prior year unallowed loss from form or schedule |  |  |  |  |  |
| b Net income from form or schedule |  |  |  |  |  |
| c Subtract line 1b from line 1a. If zero or less, enter -0- ► |  |  |  |  |  |
| Form or schedule and line number to be reported on (see instructions): |  |  |  |  |  |
| 1 a Net loss plus prior year unallowed loss from form or schedule |  |  |  |  |  |
| b Net income from form or schedule |  |  |  |  |  |
| c Subtract line 1b from line 1a. If zero or less, enter -0- ► |  |  |  |  |  |
| Total | ► | 0. |  |  |  |

BAA    FDIZ1503L  06-13-13    Form 8582 (2013)

ALTERNATIVE MINIMUM TAX

# Form 8582

## Passive Activity Loss Limitations

Department of the Treasury
Internal Revenue Service (99)

► See separate instructions.
► Attach to Form 1040 or Form 1041.
► Information about Form 8582 and its instructions is available at www.irs.gov/form8582.

OMB No. 1545-1008

## 2013

Attachment
Sequence No. 88

Name(s) shown on return

Identifying number

STEVE AND GLENDA N. MIGUEZ

### Part I — 2013 Passive Activity Loss

Caution: Complete Worksheets 1, 2, and 3 before completing Part I

**Rental Real Estate Activities With Active Participation** (For the definition of active participation, see Special Allowance for Rental Real Estate Activities in the instructions.)

| | | | |
|---|---|---|---|
| 1a | Activities with net income (enter the amount from Worksheet 1, column (a)) | 1a | |
| b | Activities with net loss (enter the amount from Worksheet 1, column (b)) | 1b | |
| c | Prior years unallowed losses (enter the amount from Worksheet 1, column (c)) | 1c | |
| d | Combine lines 1a, 1b, and 1c | | 1d |

**Commercial Revitalization Deductions From Rental Real Estate Activities**

| | | | |
|---|---|---|---|
| 2a | Commercial revitalization deductions from Worksheet 2, column (a) | 2a | |
| b | Prior year unallowed commercial revitalization deductions from Worksheet 2, column (b) | 2b | |
| c | Add lines 2a and 2b | | 2c |

**All Other Passive Activities**

| | | | |
|---|---|---|---|
| 3a | Activities with net income (enter the amount from Worksheet 3, column (a)) | 3a | |
| b | Activities with net loss (enter the amount from Worksheet 3, column (b)) | 3b | |
| c | Prior years unallowed losses (enter the amount from Worksheet 3, column (c)) | 3c | |
| d | Combine lines 3a, 3b, and 3c | | 3d |

4  Combine lines 1d, 2c, and 3d. If this line is zero or more, stop here and include this form with your return; all losses are allowed, including any prior year unallowed losses entered on line 1c, 2b, or 3c. Report the losses on the forms and schedules normally used
| | 4 |

If line 4 is a loss and:   • Line 1d is a loss, go to Part II.
• Line 2c is a loss (and line 1d is zero or more), skip Part II and go to Part III.
• Line 3d is a loss (and lines 1d and 2c are zero or more), skip Parts II and III and go to line 15.

Caution: If your filing status is married filing separately and you lived with your spouse at any time during the year, do not complete Part II or Part III. Instead, go to line 15.

### Part II — Special Allowance for Rental Real Estate Activities With Active Participation

Note: Enter all numbers in Part II as positive amounts. See instructions for an example.

| | | | |
|---|---|---|---|
| 5 | Enter the smaller of the loss on line 1d or the loss on line 4 | | 5 |
| 6 | Enter $150,000. If married filing separately, see the instructions | 6 | |
| 7 | Enter modified adjusted gross income, but not less than zero (see instrs) | 7 | |
| | Note: If line 7 is greater than or equal to line 6, skip lines 8 and 9, enter -0- on line 10. Otherwise, go to line 8. | | |
| 8 | Subtract line 7 from line 6 | 8 | |
| 9 | Multiply line 8 by 50% (.5). Do not enter more than $25,000. If married filing separately, see instructions | | 9 |
| 10 | Enter the smaller of line 5 or line 9 | | 10 |

If line 2c is a loss, go to Part III. Otherwise, go to line 15.

### Part III — Special Allowance for Commercial Revitalization Deductions From Rental Real Estate Activities

Note: Enter all numbers in Part III as positive amounts. See the example for Part II in the instructions.

| | | | |
|---|---|---|---|
| 11 | Enter $25,000 reduced by the amount, if any, on line 10. If married filing separately, see instructions | 11 | |
| 12 | Enter the loss from line 4 | 12 | |
| 13 | Reduce line 12 by the amount on line 10 | 13 | |
| 14 | Enter the smallest of line 2c (treated as a positive amount), line 11, or line 13 | | 14 |

### Part IV — Total Losses Allowed

| | | | |
|---|---|---|---|
| 15 | Add the income, if any, on lines 1a and 3a and enter the total | | 15 |
| 16 | Total losses allowed from all passive activities for 2013. Add lines 10, 14, and 15. See instructions to find out how to report the losses on your tax return | | 16 |

BAA For Paperwork Reduction Act Notice, see instructions

FDIZ0901 06/24/13

Form 8582 (2013)

SBN000845

Caution: *The worksheets must be filed with your tax return. Keep a copy for your records.*

## Worksheet 1 — For Form 8582, Lines 1a, 1b, and 1c (See instructions.)

| Name of activity | Current year (a) Net income (line 1a) | (b) Net loss (line 1b) | Prior years (c) Unallowed loss (line 1c) | Overall gain or loss (d) Gain | (e) Loss |
|---|---|---|---|---|---|
| B R APT. | | | | | |
| CANE LAND | | | | | |
| | | | | | |
| | | | | | |
| Total. Enter on Form 8582, lines 1a, 1b, and 1c | | | | | |

## Worksheet 2 — For Form 8582, Lines 2a and 2b (See instructions.)

| Name of activity | (a) Current year deductions (line 2a) | (b) Prior year unallowed deductions (line 2b) | (c) Overall loss |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| Total. Enter on Form 8582, lines 2a and 2b | | | |

## Worksheet 3 — For Form 8582, Lines 3a, 3b, and 3c (See instructions.)

| Name of activity | Current year (a) Net income (line 3a) | (b) Net loss (line 3b) | Prior years (c) Unallowed loss (line 3c) | Overall gain or loss (d) Gain | (e) Loss |
|---|---|---|---|---|---|
| BULLET TRANSPORTATION LLC | | | | | |
| LADY EVE LLC | | | | | |
| LADY BRANDI LLC | | | | | |
| MR MASON LLC | | | | | |
| MR ROW LLC | | | | | |
| Total. Enter on Form 8582, lines 3a, 3b, and 3c | | | | | |

## Worksheet 4 — Use this worksheet if an amount is shown on Form 8582, line 10 or 14 (See instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Ratio | (c) Special allowance | (d) Subtract column (c) from column (a) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Total | | | | | |

## Worksheet 5 — Allocation of Unallowed Losses (See instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Ratio | (c) Unallowed loss |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| Total | | | | |

SBN000846

18-51277 - #150-39  File 02/12/19  Enter 02/22/19 11:00:26  SeaTran 1 Part 5 Pg 15 of 30

## Worksheet 6 — Allowed Losses (See instructions )

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Unallowed loss | (c) Allowed loss |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **Total** | | | | 0. |

## Worksheet 7 — Activities With Losses Reported on Two or More Forms or Schedules (See instructions.)

| | (a) | (b) | (c) Ratio | (d) Unallowed loss | (e) Allowed loss |
|---|---|---|---|---|---|
| **Name of activity** | | | | | |
| Form or schedule and line number to be reported on (see instructions): | | | | | |
| 1 a Net loss plus prior year unallowed loss from form or schedule | | | | | |
| b Net income from form or schedule | | | | | |
| c Subtract line 1b from line 1a. If zero or less, enter -0- | | | | | |
| Form or schedule and line number to be reported on (see instructions): | | | | | |
| 1 a Net loss plus prior year unallowed loss from form or schedule | | | | | |
| b Net income from form or schedule | | | | | |
| c Subtract line 1b from line 1a. If zero or less, enter -0- | | | | | |
| Form or schedule and line number to be reported on (see instructions): | | | | | |
| 1 a Net loss plus prior year unallowed loss from form or schedule | | | | | |
| b Net income from form or schedule | | | | | |
| c Subtract line 1b from line 1a. If zero or less, enter -0- | | | | | |
| Form or schedule and line number to be reported on (see instructions): | | | | | |
| 1 a Net loss plus prior year unallowed loss from form or schedule | | | | | |
| b Net income from form or schedule | | | | | |
| c Subtract line 1b from line 1a. If zero or less, enter -0- | | | | | |
| **Total** | | 0. | | 0. | 0. |
| **Name of activity** | | | | | |
| Form or schedule and line number to be reported on (see instructions): | | | | | |
| 1 a Net loss plus prior year unallowed loss from form or schedule | | | | | |
| b Net income from form or schedule | | | | | |
| c Subtract line 1b from line 1a. If zero or less, enter -0- | | | | | |
| Form or schedule and line number to be reported on (see instructions): | | | | | |
| 1 a Net loss plus prior year unallowed loss from form or schedule | | | | | |
| b Net income from form or schedule | | | | | |
| c Subtract line 1b from line 1a. If zero or less, enter -0- | | | | | |
| Form or schedule and line number to be reported on (see instructions): | | | | | |
| 1 a Net loss plus prior year unallowed loss from form or schedule | | | | | |
| b Net income from form or schedule | | | | | |
| c Subtract line 1b from line 1a. If zero or less, enter -0- | | | | | |
| Form or schedule and line number to be reported on (see instructions): | | | | | |
| 1 a Net loss plus prior year unallowed loss from form or schedule | | | | | |
| b Net income from form or schedule | | | | | |
| c Subtract line 1b from line 1a. If zero or less, enter -0- | | | | | |
| **Total** | | 0. | | 0. | 0. |

BAA                                    FDIZ1903L  06/13/13                                    Form 8582 (2013)

SBN000847

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

OMB No. 1545-0172

## Depreciation and Amortization
### (Including Information on Listed Property)

► See separate instructions.    ► Attach to your tax return.

**2013**

Attachment
Sequence No. **179**

Identifying number

Name(s) shown on return
**STEVE AND GLENDA N. MIGUEZ**
Business or activity to which this form relates

## PART I - SUMMARY

| Part I | **Election To Expense Certain Property Under Section 179** |
| --- | --- |

Note: If you have any listed property, complete Part V before you complete Part I.

| | | | |
| --- | --- | --- | --- |
| 1 | Maximum amount (see instructions) | 1 | |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
| --- | --- | --- | --- |
| **FROM SCHEDULE K-1** | | | |

| | | | |
| --- | --- | --- | --- |
| 7 | Listed property. Enter the amount from line 29 | 7 | 0. |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2012 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2014. Add lines 9 and 10, less line 12 ► | 13 | 0. |

Note: Do not use Part II or Part III below for listed property. Instead, use Part V.

| Part II | **Special Depreciation Allowance and Other Depreciation** (Do not include listed property.) (See instructions.) |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

| Part III | **MACRS Depreciation** (Do not include listed property.) (See instructions.) |
| --- | --- |

### Section A

| | | | |
| --- | --- | --- | --- |
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2013 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ► ☐ | | |

### Section B — Assets Placed in Service During 2013 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
| --- | --- | --- | --- | --- | --- | --- |
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | | | | |
| h Residential rental property | | | | | | |
| i Nonresidential real property | | | | | | |

### Section C — Assets Placed in Service During 2013 Tax Year Using the Alternative Depreciation System

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| 20a Class life | | | | | | |
| b 12-year | | | | | | |
| c 40-year | | | | | | |

| Part IV | **Summary** (See instructions.) |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | 22 | |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

BAA For Paperwork Reduction Act Notice, see separate instructions.    FDIZ0812  06/13/13    Form **4562** (2013)

STEVE AND GLENDA N. MIGUEZ

**STATEMENT 1**
**SCHEDULE E, LINE 19 - MAIN**
**OTHER RENTAL AND ROYALTY EXPENSES**

ASSOCIATION DUES............................................................... $

                                                           TOTAL $

STEVE AND GLENDA N. MIGUEZ

**STATEMENT 2**
**SCHEDULE E, PAGE 2**
**PART II - INCOME OR LOSS FROM PARTNERSHIPS AND S CORPORATIONS**



| NAME | TYPE | X IF FOREIGN | EMPLOYER I.D. NO. | ANY INVST. NOT AT RISK | PTP | PASSIVE LOSS FROM FORM 8582 | PASSIVE INC. FROM SCH. K-1 | NONPASSIVE LOSS FROM SCH. K-1 | SECTION 179 DEDUCTION | NONPASSIVE INCOME FROM K-1 |
|---|---|---|---|---|---|---|---|---|---|---|
| LADY MARIE LLC | P | | | | | | | | | |
| MR. J. O., LLC | P | | | | | | | | $ | |
| BULLET TRANSPORTATION LLC | P | | | | | | | | | |
| LADY EVE LLC | P | | | | | | | | | |
| BULLET TRANSPORTATION LLC | P | | | | | | $ | | | |
| LADY EVE LLC | P | | | | | | | | | |
| LADY BRANDI LLC | P | | | | | | | | | |
| MR MASON LLC | P | | | | | | | | | |
| MR ROW LLC | P | | | | | | | | | |
| LADY BRANDI LLC | P | | | | | $ | | | | |
| MR MASON LLC | P | | | | | | | | | |

SBN000850

SBN000851

# FEDERAL STATEMENTS

STEVE AND GLENDA N. MIGUEZ    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

**STATEMENT 2 (CONTINUED)**
**SCHEDULE E, PAGE 2**
**PART II - INCOME OR LOSS FROM PARTNERSHIPS AND S CORPORATIONS**



| NAME | TYPE | X IF FOREIGN | EMPLOYER I.D. NO. | ANY INVST. NOT AT RISK | PTP | PASSIVE LOSS FROM FORM 8582 | PASSIVE INC. FROM SCH. K-1 | NONPASSIVE LOSS FROM SCH. K-1 | SECTION 179 DEDUCTION | NONPASSIVE INCOME FROM K-1 |
|---|---|---|---|---|---|---|---|---|---|---|
| MR ROW LLC | P | | ▮ | | | | $ | | | |
| MIGUEZ FUEL, LLC | S | | | | | | | | | $ |
| IBERIA CHEMBLOAT & MARINE SERVICES, LLC | S | | | | | | | | $ | ▮ |
| IBERIA MARINE SERVICE, LLC | S | | | | | | | $ | | |
| ADVANCED OIL PROD AND FILTRATION SYS INC | S | | ▮ | | | | | | | |
| TOTAL | | | | | | $ | | | | |

STEVE AND GLENDA N. MIGUEZ

**STATEMENT 3**
**SCHEDULE E, LINE 31**
**BASIS LIMITATION**
**ACTIVITY NAME: IBERIA MARINE SERVICE, LLC**

STOCK BASIS AT BEGINNING OF YEAR
ADDITIONAL AMOUNTS INVESTED IN CURRENT YEAR
CURRENT YEAR DISTRIBUTIONS
OTHER CURRENT YEAR INCREASES TO BASIS
CURRENT YEAR INCOME FROM S CORPORATION
LESS INCOME USED TO RESTORE DEBT BASIS
STOCK BASIS USED FOR BASIS LIMITATION
LOSS ALLOWED BY BASIS LIMITATION
STOCK BASIS AT END OF YEAR



PRINCIPAL AMOUNT OF DEBT S CORP OWES TO SHAREHOLDER AT BEGINNING OF YEAR

DEBT BASIS
INCOME USED TO RESTORE DEBT BASIS
LOANS MADE TO S CORP DURING THE YEAR
LOAN REPAYMENTS
DEBT BASIS USED FOR BASIS LIMITATION
LOSS ALLOWED BY BASIS LIMITATION
DEBT BASIS AT END OF YEAR



PRINCIPAL AMOUNT OF DEBT S CORP OWES TO SHAREHOLDER AT END OF YEAR

| | (A) CURRENT YEAR LOSS OR DEDUCTION | (B) PRIOR YEAR UNALLOWED BASIS LOSS | (C) LOSS ALLOWABLE BY BASIS LIMITATION | (D) BASIS CARRYOVER |
|---|---|---|---|---|
| **INCOME OR LOSS** | | | | |
| ORDINARY INCOME (LOSS) REGULAR TAX | | | | 0. |
| **DEDUCTIONS** | | | | |
| CHARITABLE CONTRIBUTIONS NONDEDUCTIBLE EXPENSES REGULAR TAX | | | | 0. |



SBN000852
18-51277 - #150-39  File 02/12/19  Enter 02/22/19 11:00:26  SeaTran 1 Part 5 Pg 21 of 30

**STATEMENT 4 (CONTINUED)**
**SCHEDULE SE, PAGE 2**
**TAXPAYER'S SELF-EMPLOYMENT INCOME FROM PASSTHROUGH ENTITIES**

TOTAL SE INCOME - NONFARM $ █████

# LOUISIANA
## DEPARTMENT *of* REVENUE

**Individual Income Tax**
Electronically Filed Extension Payment Voucher (2013)

Louisiana Department of Revenue
P.O. Box 751
Baton Rouge, LA 70821-0751

**SPEC CODE** [ ][ ][ ][ ]  This space at the bottom of the form is to be used only when specifically instructed by LDR. Otherwise, leave blank.

**Important Notice:** The voucher below must accompany payments made by individuals that have filed their extension request electronically and are not required to submit their payments through electronic funds transfer.

This voucher is NOT a request for an extension of time to file a return or an extension of time to pay the tax due. You must still submit a separate extension request. An extension will not be granted if a payment is made using this form. Payments received after the return due date will be charged interest and late payment penalty.

| | Louisiana Individual Income Tax Extension Payment | | |
|---|---|---|---|
| 1 | Enter your total Louisiana income tax liability for the tax year ended December 31, 2013 or the fiscal year ended _____ . *(You may estimate this amount.)* | 1 | |
| 2 | Enter total Louisiana income tax withheld. | 2 | |
| 3 | Enter total amount of declaration/estimated payments, credit carried forward from previous year, and any composite partnership payments made on your behalf. | 3 | |
| 4 | Enter total payments *(Add lines 2 and 3.)*  REFUNDABLE CREDITS: | 4 | |
| 5 | Enter income tax balance due. *(Subtract Line 4 from Line 1. If Line 4 is greater than Line 1, enter zero '0.')* | 5 | |

Mail the voucher below with your payment to:
Louisiana Department of Revenue
P.O. Box 751
Baton Rouge, LA 70821-0751

*Detach and submit the voucher below with your payment*

1315
LAIA2868L 08/13/13
R-2868V (1/14)  For calendar year ended 2013, or other tax year beginning _____ , 2013, ending _____ , 2014.

**2013**

| Individual Income Tax Electronically Filed Extension Payment Voucher | |
|---|---|
| Your first name, initial, and last name<br>STEVE MIGUEZ | Your Social Security Number |
| Spouse's first name, initial, and last name<br>GLENDA N. MIGUEZ | Spouse's Social Security Number |
| Present Home Address<br>6403 DASPIT RD | |
| City, Town or APO<br>NEW IBERIA | State<br>LA | ZIP<br>70563 |

**SPEC CODE** [ ][ ][ ][ ]    DO NOT SEND CASH.    Amount enclosed ▶ [                    0 ]

1904

19042          651   12312013

DEV ID    **1315**

# 2013 LOUISIANA RESIDENT - 2D

Name Change

Decedent Filing

Spouse Decedent

Amended Return

NOL Carryback

STEVE MIGUEZ

GLENDA N MIGUEZ

6403 DASPIT RD

NEW IBERIA      LA 70563

Taxpayer SSN

Spouse SSN

Telephone

Taxpayer DOB     ▮▮▮▮       Spouse DOB     ▮▮▮▮

**Filing status:** Enter the appropriate number in the filing status box. It must agree with your federal return.

**2**

Enter a '1' in box if single.

Enter a '2' in box if married filing jointly.

Enter a '3' in box if married filing separately.

Enter a '4' in box if head of household.
If the qualifying person is not your dependent, enter name here.

Enter a '5' in box if qualifying widow(er).

**6 EXEMPTIONS:**

| | | 65 or older | Blind | Qualifying Widow(er) | Total of 6A & 6B |
|---|---|---|---|---|---|
| **6A** X | Yourself | | | | |
| **6B** X | Spouse | | | | **2** |

**6C DEPENDENTS** - Enter dependent information below. If you have more than 6 dependents, attach a statement to your return with the required information. Enter the total number from Federal Form 1040A, Line 6c, or Federal Form 1040, Line 6c in the boxes here. . . . . . . . . . . . . . . . . . . 6C    **0**

| Dependent First and Last Name | Social Security Number | Relationship to you | Birth Date (mm/dd/yyyy) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**6D TOTAL EXEMPTIONS** -Total of 6A, 6B, and 6C. . . .   6D    **2**

LA1A0201L   11/18/13

**6459**

64592    4349259244   664    12312013   00000000   4340266859   00000000000   6


Social Security Number

**If you are not required to file a federal return, indicate wages here.**

Mark this box and enter zero '0' on Lines 7 through 16.

| | | | | |
|---|---|---|---|---|
| 7 | FEDERAL ADJUSTED GROSS INCOME - If your Federal Adjusted Gross Income is less than zero, enter '0.' | From Louisiana Schedule E, attached | 7 | |
| 8A | FEDERAL ITEMIZED DEDUCTIONS | | 8A | |
| 8B | FEDERAL STANDARD DEDUCTION | | 8B | |
| 8C | EXCESS FEDERAL ITEMIZED DEDUCTIONS - Subtract Line 8B from Line 8A. | | 8C | |
| 9 | FEDERAL INCOME TAX - If your federal income tax has been decreased by a federal disaster credit allowed by IRS, complete Schedule H and mark the box. | | 9 | |
| 10 | YOUR LOUISIANA TAX TABLE INCOME - Subtract Lines 8C and 9 from Line 7. If less than zero, enter '0.' | | 10 | |
| 11 | YOUR LOUISIANA INCOME TAX | | 11 | |

**NONREFUNDABLE TAX CREDITS**

| | | | |
|---|---|---|---|
| 12A | FEDERAL CHILD CARE CREDIT | 12A | 0 |
| 12B | 2013 LOUISIANA NONREFUNDABLE CHILD CARE CREDIT | 12B | 0 |
| 12C | AMOUNT OF LOUISIANA NONREFUNDABLE CHILD CARE CREDIT CARRIED FORWARD FROM 2009 THROUGH 2012 | 12C | 0 |
| 12D | 2013 LOUISIANA NONREFUNDABLE SCHOOL READINESS CREDIT | 12D | 0 |

5   0    4   0    3   0    2   0

| | | | |
|---|---|---|---|
| 12E | AMOUNT OF LOUISIANA NONREFUNDABLE SCHOOL READINESS CREDIT CARRIED FORWARD FROM 2009 THROUGH 2012 | 12E | 0 |
| 13 | EDUCATION CREDIT | 13 | 0 |
| 14 | OTHER NONREFUNDABLE TAX CREDITS — From Schedule G, Line 11 | 14 | 0 |
| 15 | TOTAL NONREFUNDABLE TAX CREDITS — Add Lines 12B through 14. | 15 | 0 |

| | | | |
|---|---|---|---|
| 16 | ADJUSTED LOUISIANA INCOME TAX — Subtract Line 15 from Line 11. If the result is less than zero, or you are not required to file a federal return, enter zero '0.' | 16 | |
| 17 | CONSUMER USE TAX    X No use tax due.    Amount from the Consumer Use Tax Worksheet, Line 2. | 17 | |
| 18 | TOTAL INCOME TAX AND CONSUMER USE TAX — Add lines 16 and 17. | 18 | |

LAIA0223L   12/2013



MIGU

6460

IT-540-2D (Page 4 of 4)

Social Security Number

## AMOUNTS DUE LOUISIANA

| | | |
|---|---|---|
| 36 | AMOUNT YOU OWE — If Line 18 is greater than Line 28, subtract Line 28 from Line 18 and enter the balance here. | 36 |
| 37 | ADDITIONAL DONATION TO THE MILITARY FAMILY ASSISTANCE FUND | 37 |
| 38 | ADDITIONAL DONATION TO THE COASTAL PROTECTION AND RESTORATION FUND | 38 |
| 39 | ADDITIONAL DONATION TO LOUISIANA CHAPTER OF THE NATIONAL MULTIPLE SCLEROSIS SOCIETY FUND | 39 |
| 40 | ADDITIONAL DONATION TO LOUISIANA FOOD BANK ASSOCIATION | 40 |
| 41 | ADDITIONAL DONATION TO THE SNAP FRAUD AND ABUSE DETECTION AND PREVENTION FUND | 41 |
| 42 | INTEREST | 42 |
| 43 | DELINQUENT FILING PENALTY | 43 |
| 44 | DELINQUENT PAYMENT PENALTY | 44 |
| 45 | UNDERPAYMENT PENALTY — If you are a farmer, check the box. | 45 |
| 46 | BALANCE DUE LOUISIANA — Add Lines 36 through 45. PAY THIS AMOUNT. DO NOT SEND CASH. | 46 |

Status  110

Contribution and Donation  000000

LAIA0245L  11/25/13

I declare that I have examined this return, and to the best of my knowledge, it is true and complete. Declaration of paid preparer is based on all available information. If I made a contribution to the START Savings Program, I consent that my Social Security Number may be given to the Louisiana Office of Student Financial Assistance in order to properly identify the START Savings Program account holder. If married filing jointly, both Social Security Numbers may be submitted. I understand that by submitting this form I authorize the disbursement of individual income tax refunds through the method as described on Line 35.

| Your signature | Date | Signature of paid preparer other than taxpayer | |
|---|---|---|---|
| | | TAXPAYER COPY | |
| | | Kolder, Champagne, Slaven & Company | |
| Spouse's signature (if filing jointly, both must sign ) | Date | Certified Public Accountants  Telephone number of paid preparer | Date |
| | | New Iberia, LA  (337) 367-9204 | |

| Name  Address | FOR OFFICE USE ONLY | 721369868 |
|---|---|---|
| MIGU  6403 | ☐ Field Flag | Social Security Number, PTIN, or FEIN of paid preparer |

Individual Income Tax Return
Calendar year return due 5/15/2014

Mail to: Department of Revenue
P.O. BOX 3440
BATON ROUGE, LA 70821-3440

SPEC
CODE

6462

## SCHEDULE F – 2013 REFUNDABLE TAX CREDITS

**1**    Credit for amounts paid by certain military service members for obtaining Louisiana Hunting and Fishing Licenses.

**1A**  Yourself ☐  Date of Birth (MM/DD/YYYY) _____    Driver's License number _____    State of Issue _____
or State Identification                          State of Issue _____

**1B**  Spouse ☐  Date of Birth (MM/DD/YYYY) _____    Driver's License number _____    State of Issue _____
or State Identification                          State of Issue _____

**1C**  Dependents: List dependent names.

| Dependent name | _____ | Date of Birth (MM/DD/YYYY) | _____ |
| Dependent name | _____ | Date of Birth (MM/DD/YYYY) | _____ |
| Dependent name | _____ | Date of Birth (MM/DD/YYYY) | _____ |
| Dependant name | _____ | Date of Birth (MM/DD/YYYY) | _____ |

**1D**  Enter the total amount of fees paid for Louisiana hunting and fishing licenses purchased for the listed individuals.    **1D**    0

**Additional Refundable Credits**
Enter description and associated code, along with the dollar amount.

| | Credit Description | Code | | Amount of Credit Claimed |
|---|---|---|---|---|
| **2** | AD VALOREM OFFSHORE VESSELS | 52F | **2** | ■■■■ |
| **3** | _____ | | **3** | 0 |
| **4** | _____ | | **4** | 0 |
| **5** | _____ | | **5** | 0 |
| **6** | _____ | | **6** | 0 |
| **7** | OTHER REFUNDABLE TAX CREDITS — Add lines 1D, 2 through 6 and enter here and on Form IT-540-2D, Line 23. | | **7** | ■■■■ |

## SCHEDULE H – 2013 MODIFIED FEDERAL INCOME TAX DEDUCTION

**1**   Enter the amount of your federal income tax liability found on Federal Form 1040, Line 55 plus the tax amount from Federal Form 8960, Line 17.    **1**    0

**2**   Enter the amount of federal disaster credits allowed by IRS.    **2**    0

**3**   Add Line1 and Line 2 Enter the result here and on Form IT-540-2D, Line 9    **3**    0

LAIA0512L  11/20/13

6465

Louisiana Form IT-540 Schedule F line 1d2 code 52F

Ad Valorem Tax Credit for Offshore Vessels (R .S. 47:6006.1)

For Tax Year Ending 12-31-2013

Ad valorem tax paid to Parish in December 2013 

Taxpayers partnership interest                                    10%

Partners share of allowable tax credit

Name of vessel:       Mr. J. O.

Name of partnership:   Mr. J. O., LLC

The taxpayer is a 10% owner of the partnership which owns the above vessel. As such, the partner is entitled to a 10% share of the ad valorem tax credit.

Attachments:  assessor tax notice

               cancelled check

               LAT 11

page 2

SBN000859

Current Date: August 11, 2014

Community First Bank
New Iberia, LA.

Account Number: ▓▓▓▓
Capture Date: December 10, 2013
Item Number: 5252357112077
Posted Date: December 10, 2013
Posted Item Number: 344000990
Amount: 39,632.99
Record Type: Debit

MR J O LLC
P O BOX 1820
AMELIA LA 70340



MR. J.O., LLC
P.O. BOX 0530
NEW IBERIA, LA 70562

COMMUNITY FIRST BANK
84-532/652

000004

12/5/2013

PAY TO THE ORDER OF   Ron Johnson, Cameron Parish Sheriff

DOLLARS

Ron Johnson, Cameron Parish Sheriff
P.O. Box 1250
Cameron, LA 70631

MEMO   Tax Notice # 1300023630

AUTHORIZED SIGNATURE

⑈000004⑈   ⑆033113⑈



Capital One, N.A. Richmond VA

Richmond V
0017513285   12092013
RICHMOND, VA 220 21
Deposit   1802004601

page 3

18-51277 - #150-39  File 02/12/19  Enter 02/22/19 11:00:26  SeaTran 1 Part 5 Pg 29 of 30

SBN000860

MAKE CHECKS PAYABLE TO
RON JOHNSON - CAMERON PARISH SHERIFF &
EX-OFFICIO TAX COLLECTOR
P.O. BOX 1250
CAMERON, LA 70631

TAX NOTICE # 1300020330
WARD 03

YOUR PARISH TAXES AS ITEMIZED ARE NOW DUE. TAXES BECOME DELINQUENT ON JANUARY 1ST. 1% INTEREST PER MONTH WILL BE ADDED FROM THAT DATE FORWARD. PUT TAX NOTICE NUMBERS ON YOUR PAYMENT TO INSURE PROPER CREDIT

| ASSESSED VALUE 761 301 LESS HOMESTEAD 1 TAXABLE 286 290 | | |
|---|---|---|
| DESCRIPTION OF PROPERTY | TAX DISTRICT | AMOUNT |

THIS IS YOUR TAX RECEIPT WHEN PAID
SEND TO YOUR MORTGAGE COMPANY IF THEY PAY YOUR TAXES

ACCT DEL NUMBER ... ALL CLASS

AUTHORITY PROJECT 2012
===PROPERTY DESCRIPTION===
SAME AS LOCATED AT ... DRILLING DOCK CHANGE
WELL LP

| | | |
|---|---|---|
| 11.001 | 1ST GUARDE DIST | $ 2,282.00 |
| 06.44M | AMBULANCE DIST | $ 1,270.79 |
| 05.00M | CAMERON FIRE D.S | $ 1,481.00 |
| 14.00M | CAMERON HOSPT | $ 4,008.80 |
| 03.001 | GRAVITY DRAIN #1 | $ 1,717.00 |
| 56.22M | PARISHWIDE | $ 16,090.17 |
| 31.44M | PARISHWIDE SCHO | $ 9,099.15 |
| 05.69M | REC DIST #3-CAM | $ 1,625.87 |
| 00.00M | SCHOOL DIST #15 | $ 0.01 |
| 05.00M | WATER/ WASTE MA | $ 659.60 |
| 01.08M | WEST CAM PORT DO | $ 115.95 |

| TOTAL DUE ▶ | |
|---|---|

It is your responsibility to forward this notice or a copy of this notice to your Mortgage Company.

TAX YEAR 2016

KEEP THIS PORTION FOR YOUR RECORDS
THIS IS YOUR ONLY RECEIPT

ADDRESS CHANGE ON BACK

page 4

SBN000861