Iberia Marine Service, LLC and Affiliates
Morgan City, Louisiana

Combined Statement of Comprehensive Income
For the Year Ended December 31, 2014

Net income

Other comprehensive income:

    Change in unrealized gain on
    securities available for sale

Comprehensive net income



The accompanying notes are an integral part of this statement.

5

Iberia Marine Service, LLC and Affiliates
Morgan City, Louisiana

Combined Statement of Changes in Equity
For the Year Ended December 31, 2014

| | Common Stock | Retained Earnings | Members' Equity | Accumulated Other Comprehensive Income | Total Equity |
|---|---|---|---|---|---|
| Balance, December 31, 2013 | | | | | |
| Net income for the year ended December 31, 2014 | | | | | |
| Other comprehensive income | | | | | |
| Distributions to members | | | | | |
| Balance, December 31, 2014 | | | | | |

The accompanying notes are an integral part of this statement.

6

Iberia Marine Service, LLC and Affiliates
Morgan City, Louisiana

Combined Statement of Cash Flows
For the Year Ended December 31, 2014

Cash flows from operating activities:
Net income
Adjustments to reconcile net income to net cash provided by operating activities:
 Depreciation
 Loss on sale of assets
 Loss on the sale of investments
 Change in current assets and liabilities:
  Accounts receivable
  Accounts receivable - related parties
  Notes receivable - related parties
  Due from state
  Accrued interest receivable
  Other receivables
  Prepaid expenses
  Other assets
  Due from owner / shareholder
  Cash overdraft
  Accounts payable and accrued expenses
  Accounts payable - related parties
  Other liabilities
   Net cash provided by operating activities

Cash flows from investing activities:
Purchase of securities available for sale
Proceeds from sales of securities
Acquisition of property and equipment
Proceeds from sale of property
  Net cash used by investing activities

Cash flows from financing activities:
Proceeds from long term debt
Principal payments on notes payable
Net payments on note payable - finance company
Distributions to members
  Net cash provided by financing activities
  Net decrease in cash and cash equivalents

Cash and cash equivalents - beginning of period
Cash and cash equivalents - end of period

Supplemental disclosure for the statement of cash flows:
Cash paid for interest

Reconciliation of cash and cash equivalents per statement of cash flows to the balance sheet:
Cash and cash equivalents, beginning of period -
 Cash - unrestricted
 Cash - restricted
  Total cash and cash equivalents
Cash and cash equivalents, beginning of period -
 Cash - unrestricted
 Cash - restricted
  Total cash and cash equivalents
  Net decrease

The accompanying notes are an integral part of this statement.



18-51277 - #150-41  File 02/12/19  Enter 02/22/19 11:00:26  SeaTran 1 part 7 Pg 3 of 34

SBN000894

IBERIA MARINE SERVICE, LLC AND AFFILIATES
Morgan City, Louisiana

Notes to the Financial Statements (Continued)

(1)   Summary of Significant Accounting Policies

A.   Business Operations

Iberia Marine Service, LLC (the Operating Co.); Iberia Crewboat & Marine Services, LLC (the Corporation); Lady Eve, LLC; Mr. Mason, LLC; Lady Brandi, LLC; Mr. Row, LLC; Lady Glenda, LLC; Mr. Ridge, LLC; Mr. Blake, LLC; and Mr. Steven, LLC (the LLCs), collectively referred to as "Companies", are involved in the rental of boats and their crews. All entities are located in Morgan City, LA and customers are primarily in the oil and gas industry in South Louisiana and the Gulf of Mexico. The Companies own three 150 foot boats, three 165 foot boats, one 172 foot boat, and one 205 foot boat. Rentals are made on an as needed basis; there are no on going signed commitments.

The Companies are legally separate entities. All of the companies are affiliated through common ownership, management, and a related business activity; therefore, combined financial statements have been prepared.

B.   Accounts Receivable

The accounts receivable arise in the normal course of business. It is the policy of management to review the outstanding accounts receivable at year end, as well as the bad debt write-offs experienced in the past, and establish an allowance for doubtful accounts for uncollectable amounts. The balance in allowance for doubtful accounts at December 31, 2014 was $6,183. Included in the receivable balance of $632,201 is accounts past due over 90 days in the amount of $166,619.

C.   Property and Equipment

Property and equipment are stated at cost. Depreciation is computed using the straight-line method over the useful lives of the assets for financial reporting purposes. Significant additions and betterments are capitalized. Expenditures for maintenance, repairs and minor renewals are charged to operations as incurred.

D.   Investment Securities

Debt securities are classified as held-to-maturity when the Companies have the positive intent and ability to hold the securities to maturity. Securities held-to-maturity are carried at amortized cost. The amortization of premiums and accretion of discounts are recognized in interest income using methods approximating the interest method over the period to maturity.

At December 31, 2014, the Companies did not have securities held-to-maturity.

8

SBN000895

Debt securities not classified as held-to-maturity are classified as available-for-sale. Securities available-for-sale are carried at fair value with unrealized gains and losses reported in other comprehensive income. Realized gains (losses) on securities available-for-sale are included in other income (expense) and, when applicable, are reported as a reclassification adjustment, net of tax, in other comprehensive income. Gains and losses on sales of securities are determined on the specific-identification method.

Declines in the fair value of individual held-to-maturity and available-for-sale securities below their cost that are other than temporary result in write-downs of the individual securities to their fair value. The related write-downs are included in earnings as realized losses.

E.   **Statement of Cash Flows**

For the purposes of the statement of cash flows, the Companies consider all demand and savings accounts, and certificates of deposits or short-term investments with an original maturity of three months or less as cash and cash equivalents.

F.   **Revenue and Expense Recognition**

Revenues are recognized when earned and expenses are recognized as they are incurred.

G.   **Income Taxes**

For tax purposes, Iberia Marine Service, LLC (the Operating Co.) and Iberia Crewboat & Marine Services, LLC (the Corporation) have elected S-Corporation status. On January 1, 1998, the Corporation elected under Sub-Chapter S of the Internal Revenue Code to have its income and losses taken into account directly by its stockholder; consequently, no provision or liability for federal or state income taxes has been included in the financial statements. For tax purposes, all other LLC's are organized as partnerships. The LLC's are not liable for income taxes. Instead, the members report their share of the net income or loss on their personal returns. Accounting principles generally accepted in the United States of America require management to evaluate tax positions taken by the Company and recognize a tax liability (or asset) if the Company has undertaken an uncertain position that more likely than not would not be sustained upon examination by the Internal Revenue Service. Management has analyzed the tax position taken by the Companies, and has concluded that as of December 31, 2014, there are no uncertain positions taken or expected to be taken that would require recognition of a liability (or asset) or disclosure in the financial statements. The Companies are subject to routine audit by taxing jurisdictions; however, there are currently no audits for any tax periods in progress. Management believes it is no longer subject to income tax examinations for years prior to 2011.

9

H.    Compensated Absences

The amount of compensation for future absences is immaterial and, accordingly, no liability has been recorded in the financial statements. The Companies' policy is to recognize the costs of compensated absences when actually paid to employees.

I.    Use of Estimates

The preparation of financial statements in conformity with generally accepted accounting principles in the United States of America requires management to make estimates and assumptions that affect certain reported amounts and disclosures. Accordingly, actual results could differ from those estimates.

J.    Advertising

The Companies charge the cost of advertising to expense as incurred. Advertising expense was $7,396 for the year ended December 31, 2014.

(2)   Investments, at Fair Value

The carrying amounts of investments and their approximate fair values at December 31, 2014 were as follows:

|  | Amortized Cost | Unrealized Gains | Unrealized Losses | Fair Value |
|---|---|---|---|---|
| Securities available-for-sale: |  |  |  |  |
| Equity securities-corporate | $ 1,299,619 | $ 734,274 | $ 82,877 | $ 1,951,016 |
| State and local governments-municipal | 2,167,109 | 263,425 | - | 2,430,534 |
|  | $ 3,466,728 | $ 997,699 | $ 82,877 | $ 4,381,550 |

Available-for-sale securities are carried in the financial statements at fair value. The change in net unrealized holding gains (losses) on available-for-sale securities in the amount of $450,920 for the year ended December 31, 2014 have been included in accumulated other comprehensive income.

For the year ended December 31, 2014, proceeds from the sales and calls of securities available-for-sale amounted to $166,116. Gross realized gains and losses on sales of investment securities for the years ended December 31, 2014 is as follows:

| Gross realized gains | $ | - |
|---|---|---|
| Gross realized losses |  | (80) |
| Net gain (loss) on sale of securities | $ | (80) |

18-51277 - #150-41   File 02/12/19   Enter 02/22/19 11:00:26   SeaTran 1 part 7 Pg 6 of 34

SBN000897

The amortized cost and estimated market value of municipal debt securities at December 31, 2014, by contractual maturity, are shown below. Expected maturities will differ from contractual maturities because borrowers may have the right to call or prepay obligations with or without call or prepayment penalties.

|  | Securities Available-for-Sale | |
|---|---|---|
|  | Amortized Cost | Fair Value |
| Amounts maturing in: |  |  |
| One year or less | $ - | $ - |
| After one year through five years | 35,669 | 36,863 |
| After five years through ten years | 1,111,146 | 1,290,325 |
| After ten years | 993,116 | 1,103,351 |
| Total municipal debt securities | $2,139,931 | $2,430,539 |

Information pertaining to securities with gross unrealized losses at December 31, 2014 aggregated by investment category and length of time individual securities have been in a continuous loss position, is as follows:

|  | Less than 12 months | | 12 months or Greater | | Total | |
|---|---|---|---|---|---|---|
|  | Fair Value | Unrealized Losses | Fair Value | Unrealized Losses | Fair Value | Unrealized Losses |
| Equity securities | $ - | $ - | $163,351 | $82,877 | $163,351 | $82,877 |

Management evaluates securities for other-than-temporary impairment at least on a quarterly basis, and more frequently when economic or market concerns warrant such evaluation. Consideration is given to (1) the length of time and the extent to which the fair value has been less than cost, (2) the financial condition and near-term prospects of the issuer, and (3) the intent and ability of the Companies to retain its investment in the issuer for a period of time sufficient to allow for any anticipated recovery in fair value.

The Companies' investment in marketable equity securities consists of investments in the common stock of several large companies. The unrealized losses on the Companies' investments in equity securities were caused primarily by the recent economic downturn. The Companies have evaluated the near-term prospects of the issuers in relation to the severity and duration of the impairment. Based on that evaluation and the Companies' intent and ability to hold these investments for a reasonable period of time sufficient for a forecasted recovery of fair value, the Companies do not consider these investments to be other-than-temporarily impaired at December 31, 2014.

At December 31, 2014, there were no debt securities with unrealized losses.

SBN000898
18-51277 - #150-41  File 02/12/19  Enter 02/22/19 11:00:26  SeaTran 1 part 7 Pg 7 of 34

(3)    <u>Restricted Assets - "Capital Construction Funds"</u>

   The "Capital Construction Fund" is a tax advantaged method for financing new boat construction. The funds in the "Capital Construction Fund" are only available for this purpose. Monies contributed to the "Capital Construction Fund" are determined by the tax profits of the Companies. Amounts contributed are taken as current tax deductions.

(4)    <u>Property and Equipment</u>

   Property and equipment at December 31, 2014 are classified as follows:

   Construction in progress
   Boats
   Equipment and automobiles
   Buildings and improvements

   Less: accumulated depreciation

   Depreciation expense for the years ended December 31, 2014 was

(5)    <u>Due from Owner / Shareholder</u>

   The balance in promissory notes due from an owner totaled          The notes bear no interest and are due on demand.

(6)    <u>Other Receivables</u>

   The balance in other receivables of          consisted of the following at December 31, 2014:

   Insurance recoveries - Mr. Mason, LLC
   Insurance premium rembursements
      Total



(7)    <u>Note Payable – Finance Company</u>

   The Companies have the ability to borrow against their investment accounts. At December 31, 2014, the outstanding borrowings were          The note is due on demand with interest payments deducted from the Companies' investment accounts monthly. The interest rate was 5.375% at December 31, 2014.

SBN000899
18-51277 - #150-41  File 02/12/19  Enter 02/22/19 11:00:26  SeaTran 1 part 7 Pg 8 of 34

(8)    Long -Term Debt

Long-term debt at December 31 consists of the following:

Note payable to bank, bearing a variable interest rate, payable in monthly installments (principal and interest) of ███████ with a maturity date of November 1, 2018, and secured by assets with a book value of ███████ at December 31, 2014.

Note payable to bank, bearing a variable interest rate, payable in monthly installments (principal and interest) of ███████, with a maturity date of November 1, 2018, and secured by assets with a book value of ███████ at December 31, 2014.

Note payable to bank, bearing a variable interest rate, payable in monthly installments (principal and interest) of ███████, with a maturity date of November 1, 2018, and secured by assets with a book value of ███████ at December 31, 2014.

Note payable to bank, bearing a variable interest rate, payable in monthly installments (principal and interest) of ███████, with a maturity date of November 1, 2018, and secured by assets with a book value of ███████ at December 31, 2014.

Interim financing note payable to bank, may borrow up to ███████ bearing a variable interest rate, interest payable in monthly installments, with a maturity date of November 1, 2015.

Less: current maturities
Long-term debt

Maturities of long-term debt are as follows:

For the year ending
December 31,

2015
2016
2017
2018

The Companies are required to comply with several covenants related to their loans.   At December 31, 2014, the Companies were in compliance with all covenants.

13

IBERIA MARINE SERVICE, LLC AND AFFILIATES
Morgan City, Louisiana

Notes to the Financial Statements (Continued)

## (9) Related Party Transactions

The following entities are owned in whole or in part by Steve Miguez, Blake Miguez, and/or Ridge Miguez and are, therefore, related to the Companies: Lady Marie, LLC; Mr. J.O., LLC; Bullet Transportation, LLC; Miguez Fuel, LLC; Lady Madi, LLC; Mr. Ethan, LLC; Mr. Evan, LLC; and Mr. Cade, LLC. In addition, Iberia Marine Service, LLC shares ownership in SeaTran Marine, LLC with Comar Marine, LLC and Texas Crewboats, Inc. Relationships between the Companies and these entities are such that the absence of the relationship could significantly affect the operating results or financial position of the Companies. Transactions occurring between the Companies and related parties for the year ended December 31, 2014 are as follows:

A. From January 1, 2014 through June 30, 2014, Iberia Marine Service, LLC was the operating company of Lady Eve, LLC; Mr. Mason, LLC; Lady Brandi, LLC; Mr. Row, LLC; Lady Glenda, LLC; Mr. Ridge, LLC; and Mr. Blake, LLC. Iberia Marine Service, LLC handled the rental of the vessels and related business activity for the Companies. The Companies paid a management fee, management fee - labor, and management fee - mileage to Iberia Marine Service, LLC. The management fee was 10% of total revenues and amounted to ▮▮▮ the management fee - labor was $65 per hour per person and amounted to ▮▮▮ and the management fee - mileage was $1 per mile and amounted to ▮▮▮ for the year ended December 31, 2014.

B. Beginning July 1, 2014, SeaTran Marine, LLC is the operating company of Iberia Marine Service, LLC and affiliates. SeaTran Marine, LLC handles the rental of vessels and related business activity for the Companies. The Companies paid a management fee – mileage to SeaTran Marine, LLC. The management fee – mileage is $1 per mile and amounted to ▮▮▮ for mileage fees of $1 per mile paid to Seatran Marine, LLC.

C. Accounts Receivable – related parties consisted of: ▮▮▮ due from SeaTran Marine, LLC; ▮▮▮ due from Lady Madi, LLC; ▮▮▮ due from Mr. Cade, LLC; ▮▮▮ due from Mr. Evan, LLC; ▮▮▮ due from Mr. Ethan, LLC; ▮▮▮ due from Lady Marie, LLC; ▮▮▮ due from Mr. J.O., LLC; ▮▮▮ due from Comar Marine, LLC; and ▮▮▮ due from Texas Crewboats, Inc.

D. Notes receivable – related parties consisted of balances due from Mr. Evan, LLC of ▮▮▮ due from Lady Madi, LLC; and ▮▮▮ due from Mr. Ethan, LLC. The balances are due on demand. No formal promissory notes have been executed.

E. The amount of ▮▮▮ was shown as an advance to Miguez Fuel, Inc. The advance is due on demand with no stated interest rate.

F. Accounts payable – related parties consisted of: ▮▮▮ due to Mr. J.O., LLC; ▮▮▮ due to Lady Marie, LLC; ▮▮▮ due to Seatran Marine, LLC; ▮▮▮ due to Lady Madi, LLC; ▮▮▮ due to Mr. Ethan, LLC; ▮▮▮ due to Mr. Cade, LLC; ▮▮▮ due to Comar Marine, LLC; ▮▮▮ due to Mr. Evan, LLC; and ▮▮▮ due from Texas Crewboats, Inc.

14

G.    Services were purchased from Miguez Fuel, LLC during 2014 in the amount of ▮▮▮▮, and are included in operating expenses.

H.    The Companies rented automobiles from Bullet Transportation, LLC in the amount of ▮▮▮ which is included in operating expenses.

**(10) Concentration of Credit Risk**

Financial instruments that potentially subject the Companies to significant concentrations of credit risk consist primarily of cash and accounts receivable.

The Companies have cash on deposit with high quality financial institutions. At times, such amounts may be in excess of Federal Deposit Insurance Corporation insurance limits.

Credit risk with respect to receivables consists primarily of receivables from customers which qualify as major customers. One company accounted for ▮▮▮▮ or 65% of accounts receivable as of December 31, 2014.

**(11) Pension Plan**

The Companies participate in a defined contribution 401(k) profit sharing pension plan, which allows salary deferrals and requires employer matching contributions. Contributions are made under the safe harbor provision of the plan of up to 4% of eligible employees' compensation (1 to 1 for the first 3% and .5 to 1 for the next 2% of employees' contributions). In addition, the Companies may make profit sharing contributions at their discretion, in accordance with plan documents. Employer contributions to the plan were $27,861 for the year ended December 31, 2014.

**(12) Boat Information**

| Vessel | Year built | Size | Improved cost | Note balance |
|---|---|---|---|---|
| M/V Mr. Blake | 1997 | 150 foot | $ 1,113,930 | $ - |
| M/V Mr. Ridge | 1998 | 150 foot | 1,177,855 | - |
| M/V Lady Glenda | 1999 | 150 foot | 2,751,551 | - |
| M/V Lady Eve | 2007 | 172 foot | 5,019,983 | 989,655 |
| M/V Mr. Mason | 1997 | 165 foot | 3,863,453 | 1,889,771 |
| M/V Lady Brandi | 2000 | 165 foot | 3,691,522 | 1,870,726 |
| M/V Mr. Row | 2001 | 165 foot | 3,690,445 | 1,888,978 |
| M/V Mr. Steven | 2015 | 205 foot | 13,278,769 | 13,278,769 |
| | | | $ 34,587,508 | $ 19,917,899 |

15

(13)   Fair Value Measurements

The fair value of assets measured on a recurring basis at December 31, 2014 is as follows:

| | | Fair Measurements at Reporting Date Using | | |
| | Fair Value | Quoted Prices in Active Markets for Identical Assets/Liabilities (Level 1) | Significant Other Observable Inputs (Level 2) | Significant Unobservable Inputs (Level 3) |
|---|---|---|---|---|
| Available for sale securities | $4,381,550 | $4,381,550 | $ - | $ - |

(14)   Contingencies

The Companies are involved in several lawsuits arising from the normal course of operations. The Companies' legal counsel has reviewed the lawsuits in order to evaluate the likelihood of an unfavorable outcome to the Companies to arrive at an estimate, if any, of the amount or range of potential loss. It is the opinion of the Companies that the liability, if any, arising from these lawsuits would not have a material adverse effect on the financial statements at December 31, 2014.

(15)   Subsequent Event Review

The Companies have evaluated subsequent events through May 12, 2015, the date which the financial statements were available to be issued.

SBN000903
18-51277 - #150-41   File 02/12/19   Enter 02/22/19 11:00:26   SeaTran 1 part 7 Pg 12 of 34

**COMBINING STATEMENTS**

SBN000904

Iberia Marine Service, LLC and Affiliates
Morgan City, Louisiana
Combining Balance Sheet
December 31, 2014

| | Iberia Marine Service, LLC and Affiliates | Elimination Entries Dr (Cr) | Iberia Marine Service, LLC | Iberia Crewboat & Marine Services, LLC |
|---|---|---|---|---|
| **ASSETS** | | | | |
| Current assets: | | | | |
| Cash | | | | |
| Accounts receivable, net of allowance for doubtful accounts of $6,183 | | | | |
| Accounts receivable - related parties | | | | |
| Notes receivable - related parties | | | | |
| Investments, at fair value | | | | |
| Due from state | | | | |
| Due from owner / shareholder | | | | |
| Accrued interest receivable | | | | |
| Other receivables | | | | |
| Prepaid expenses | | | | |
| Total current assets | | | | |
| Other assets: | | | | |
| Advances to (from) Miguez Fuel, Inc. | | | | |
| Due from (to) affiliates | | | | |
| Other assets | | | | |
| Total other assets | | | | |
| Restricted assets - "capital construction funds": | | | | |
| Cash | | | | |
| Investments, at fair value | | | | |
| Total restricted assets - "capital construction funds" | | | | |
| Property and equipment, net | | | | |
| Total assets | | | | |



| | | | | |
|---|---|---|---|---|
| **LIABILITIES AND EQUITY** | | | | |
| Current liabilities: | | | | |
| Accounts payable and accrued expenses | | | | |
| Accounts payable - related parties | | | | |
| Note payable - finance company | | | | |
| Current maturities of long term debt | | | | |
| Other liabilities | | | | |
| Total current liabilities | | | | |
| Long term liabilities: | | | | |
| Long term debt, net of current maturities | | | | |
| Total liabilities | | | | |
| Equity: | | | | |
| Capital stock | | | | |
| Retained earnings | | | | |
| Members' equity | | | | |
| Accumulated other comprehensive income: | | | | |
| Unrealized gain - investments | | | | |
| Unrealized gain - CCF account | | | | |
| Total equity | | | | |
| Total liabilities and equity | | | | |

19

18-51277 - #150-41  File 02/12/19  Enter 02/22/19 11:00:26  SeaTran 1 part 7 Pg 14 of 34

SBN000905

| | Lady Eve, LLC | Mr. Mason, LLC | Lady Brandi, LLC | Mr. Row, LLC | Lady Glenda, LLC | Mr. Ridge, LLC | Mr. Blake, LLC | Mr. Steven, LLC |
|---|---|---|---|---|---|---|---|---|
| $ | 30,814 | 76,906 | 169,252 | 68,912 | 24,605 | 16,747 | 9,931 | 48,789 |
| | - | - | - | - | - | - | - | - |
| | 49,030 | 33,073 | 18,143 | 41,052 | 66,147 | 25,061 | 17,293 | - |
| | 10,353 | 386,559 | 9,570 | 8,803 | 8,548 | 8,548 | 8,548 | - |
| | 17,082 | 15,630 | 15,630 | 13,781 | 13,985 | 13,985 | 13,985 | - |
| | 107,279 | 512,168 | 212,595 | 132,548 | 113,285 | 64,341 | 49,757 | 48,789 |
| | 1,074,580 | (1,179,860) | (216,460) | (548,179) | 753,376 | 655,071 | 692,824 | (291,574) |
| | - | - | | | | | | - |
| | 1,074,580 | (1,179,860) | (216,460) | (548,179) | 753,376 | 655,071 | 692,824 | (291,574) |
| | - | - | - | - | - | | - | - |
| | 2,733,635 | 2,918,266 | 2,754,176 | 2,797,595 | 189,973 | - | 6,893 | 13,523,653 |
| | $ 3,915,494 | $ 2,250,574 | $ 2,750,311 | $2,381,964 | $ 1,056,634 | $ 719,412 | $ 749,474 | $ 13,280,868 |
| $ | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 4,735 |
| | - | - | - | - | - | - | - | - |
| | 167,266 | 319,398 | 316,179 | 319,264 | - | - | - | 13,278,769 |
| | 3,415 | 7,862 | 7,780 | 7,858 | | | | 36,076 |
| | 171,481 | 328,060 | 324,759 | 327,922 | 800 | 800 | 800 | 13,319,580 |
| | 822,389 | 1,570,373 | 1,554,547 | 1,569,714 | - | - | - | - |
| | 993,870 | 1,898,433 | 1,879,306 | 1,897,636 | 800 | 800 | 800 | 13,319,580 |
| | - | - | | - | - | | | - |
| | 2,921,624 | 352,141 | 871,005 | 484,328 | 1,055,834 | 718,612 | 748,674 | (38,712) |
| | - | | - | | - | | | - |
| | 2,921,624 | 352,141 | 871,005 | 484,328 | 1,055,834 | 718,612 | 748,674 | (38,712) |
| | $ 3,915,494 | $ 2,250,574 | $ 2,750,311 | $2,381,964 | $ 1,056,634 | $ 719,412 | $ 749,474 | $ 13,280,868 |

20

SBN000906

18-51277 - #150-41  File 02/12/19  Enter 02/22/19 11:00:26  SeaTran 1 part 7 Pg 15 of 34

Iberia Marine Service, LLC and Affiliates
Morgan City, Louisiana
Combining Statement of Income and Changes in Equity
For the Year Ended December 31, 2014

| | Iberia Marine Service, LLC and Affiliates | Elimination Entries Dr (Cr) | Iberia Marine Service, LLC | Iberia Crewboat & Marine Services, LLC |
|---|---|---|---|---|

Revenues:
  Rental income

Operating expenses:
  Advertising
  Bonus
  Brokerage commissions
  Contract Labor
  Depreciation
  Employee expenses
  Insurance
  Legal and professional fees
  Management fee
  Meals and entertainment
  Office expense
  Payroll expenses
  Payroll taxes
  Rent
  Repairs and maintenance
  Retirement contributions
  Safety
  Supplies
  Taxes
  Travel
  Utilities
  Vehicle fuel and maintenance
  Other
    Total operating expenses

Income (loss) before other income (expense)

Other income (expense):
  Investment income
  Interest expense
  Loss on sale of investment
  Other income (expense)
    Total other income (expense)

    Net income (loss)

Equity, beginning of period

  Change in unrealized investment gain
  Contributions from members
  Distributions to members

Equity, end of period



21

| Lady Eve, LLC | Mr. Mason, LLC | Lady Brandi, LLC | Mr. Row, LLC | Lady Glenda, LLC | Mr. Ridge, LLC | Mr. Blake, LLC | Mr. Steven, LLC |
|---|---|---|---|---|---|---|---|
| 2,501,280 | 757,420 | 1,625,399 | 1,000,310 | 1,229,508 | 1,011,109 | 1,470,914 | - |
| | | | | | | | |
| 807 | 769 | 769 | 769 | 695 | 695 | 695 | - |
| 8,608 | 3,873 | 7,490 | 6,825 | 7,070 | 4,177 | 9,649 | - |
| - | - | - | | | | | - |
| 241,995 | 8,800 | 2,000 | - | - | 10,585 | - | - |
| 335,220 | 252,612 | 246,649 | 246,578 | 14,680 | - | - | - |
| 33,473 | 24,223 | 29,307 | 19,355 | 29,443 | 23,250 | 38,484 | - |
| 111,428 | 97,727 | 94,534 | 79,058 | 90,376 | 91,093 | 91,539 | - |
| 4,058 | 5,144 | 5,144 | 5,144 | 6,468 | 4,884 | 4,884 | 1,080 |
| 124,475 | 14,569 | 82,160 | 97,838 | 67,405 | 66,620 | 78,186 | - |
| 7,982 | 7,055 | - | 5,122 | 12,530 | 9,280 | 12,204 | - |
| 500 | 481 | 481 | 481 | 444 | 444 | 444 | 89 |
| 490,005 | 409,126 | 474,771 | 323,443 | 443,933 | 419,027 | 468,041 | - |
| 47,617 | 32,100 | 47,478 | 26,184 | 39,000 | 32,782 | 37,090 | - |
| 5,289 | 5,039 | 5,039 | 5,039 | 4,581 | 4,581 | 4,581 | - |
| 203,203 | 471,278 | 398,565 | 335,217 | 14,229 | 252,064 | 498,173 | - |
| 3,257 | 179 | 179 | 179 | 316 | 166 | 166 | - |
| 22,258 | 3,690 | 3,719 | 4,117 | 7,207 | 15,737 | 7,113 | - |
| 35,920 | 24,671 | 36,744 | 46,209 | 29,921 | 32,860 | 38,166 | - |
| 194 | 164 | 164 | 194 | 194 | 194 | 194 | - |
| - | - | 13,901 | - | - | - | - | 510 |
| 4,116 | 3,264 | 5,701 | 1,877 | 4,428 | 2,601 | 2,654 | - |
| 8,650 | 23,952 | 4,182 | 7,885 | 5,188 | 16,048 | 18,280 | - |
| - | - | - | 8 | - | 659 | - | - |
| 1,689,055 | 1,388,716 | 1,458,977 | 1,211,522 | 778,108 | 987,747 | 1,310,543 | 1,679 |
| 812,225 | (631,296) | 166,422 | (211,212) | 451,400 | 23,362 | 160,371 | (1,679) |
| | | | | | | | |
| - | - | - | - | - | - | - | - |
| (44,991) | (103,034) | (101,972) | (102,990) | - | (56) | (262) | (8,208) |
| - | - | - | - | - | - | - | - |
| 299,637 | (352) | (352) | (290) | (42) | - | - | - |
| 254,646 | (103,386) | (102,324) | (103,280) | (42) | (56) | (262) | (8,208) |
| 1,066,871 | (734,682) | 64,098 | (314,492) | 451,358 | 23,306 | 160,109 | (9,887) |
| 1,903,787 | 1,119,898 | 825,051 | 839,874 | 704,476 | 765,306 | 658,565 | (28,825) |
| - | - | - | - | - | - | - | - |
| (49,034) | (33,075) | (18,144) | (41,054) | (100,000) | (70,000) | (70,000) | - |
| $ 2,921,624 | $ 352,141 | $ 871,005 | $ 484,328 | $ 1,055,834 | $ 718,612 | $ 748,674 | $ (38,712) |

18-51277 - #150-41  File 02/12/19  Enter 02/22/19 11:00:26  SeaTran 1 part 7 Pg 17 of 34

SBN000908

**FIRST NBC BANK**
**210 BARONNE STREET**
**NEW ORLEANS LA 70112**

## FINANCIAL STATEMENT CERTIFICATION

For purpose of obtaining or maintaining credit, I am furnishing First NBC Bank ("Bank") with the attached financial statement dated 7/1/15. Each of the undersigned certifies that (1) the information provided is true and complete, including the designation of ownership; (2) listed assets and sources of income are identified as separate or community property, if appropriate; and (3) listed debts are also identified as separate or community obligations, as appropriate.

Each of the undersigned agrees to immediately notify Bank in writing of any change in name, address, employment, any material change in the attached statements, or any adverse change in the ability to perform my/our obligations to Bank. In the absence of such notice, the attached statement is considered to be a true and complete continuing statement.

Additionally, the following information (including page 2) is being updated as of the date of signature below:

NOTE – IF THE CONTINGENT LIABILITY INFORMATION IS INCLUDED ON A FIRST NBC BANK PERSONAL FINANCIAL STATEMENT FORM AND THESE SECTIONS ARE COMPLETE, ACCURATE AND DATED LESS THAN 60 PRIOR TO THE DATE OF THIS CERTIFICATION, THE INFORMATION DOES NOT NEED TO BE REPEATED.

| Contingent Liabilities: (See page 2, if applicable) | | General Information: (See page 2, if applicable) | |
|---|---|---|---|
| Contested Taxes Payable: | $ | Do you have a Will? If yes, name of executor. | |
| As Endorser, Co-maker, or Guarantor: | $ | Are you a defendant in any suit or legal action? If yes, explain. | |
| On Leases or Contracts: | $ | Have you ever filed bankruptcy? If yes, explain. | |
| Legal Claims: | $ | Have you ever been convicted of a felony? If yes, explain. | |
| Other: | $ | If married, do you have a matrimonial agreement (marriage contract, separate property agreement, etc.)? If yes, please provide a copy with this certification. | |

I understand that any false statements, including willfully overvaluing real estate, securities, or other assets, for the purpose of influencing in any way the action of Bank, will at Bank's option make all my or our obligations to Bank immediately due and payable, and will subject me or us to the full penalties of the law.

I authorize Bank to verify the information contained in the attached financial statement by (a) ordering a consumer credit report, and/or (b) contacting my spouse, employer or others. Each of us also certifies that as of the date we sign below, that there have been no material changes in the herein referenced and attached financial statement.

Each of us understands that the attached financial statement, application, and any supporting documents shall remain Bank's property whether or not credit is granted.

Signed: _____
STEVE MIGUEZ

DATE: 9/28/15

## CONTINGENT LIABILITIES

| Name of Entity | Current Lender | Interest Rate | Loan Amount | Percent Guaranteed | Monthly Debt Pmt | Contingency Type |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | TOTAL | | | | |

## GENERAL INFORMATION

To provide additional information regarding General Information on such issues as Wills, Legal Action, Bankruptcy, Felony Convictions, or Matrimonial Agreements, please use the space below:

**Personal Financial Statement of:**
Steve Miguez
**as of:**
5/15/15

**Assets**                                    **Amount In Dollars**
Cash - checking accounts
Cash - savings accounts
Certificates of deposit
Securities - stocks / bonds / mutual
funds
Notes & contracts receivable

Life insurance (cash surrender value)
Personal property (autos, jewelry,
etc.)
Retirement Funds (eg. IRAs, 401k)
Real estate (market value)
Other assets (specify)
Other assets (specify)
**Total Assets**

**Liabilities**

Current Debt (Credit cards, Accounts)
Notes payable (describe below)
Taxes payable
Real estate mortgages (describe)
Other liabilities (specify)
Other liabilities (specify)
**Total Liabilities**

**Net Worth**

**Income**
Salary
Bonuses & Commissions
Dividends & Interest
Real Estate Income
Other Income

TOTAL INCOME



Signature:                                    Date: 2/1/15

SBN000911

# Personal Finance Statement of:

Steve Miguez

## Details

### 1. ASSETS - Details

#### Banking Relationships

| Name of Bank | Checking Balance |
|---|---|
| Regions Bank | |
| UBS | |
| Cash on hand | |
| | |

#### Securities: stocks / bonds / mutual funds

| Name of Security | Number of Shares | Cost | Market Value | Date of Acquisition |
|---|---|---|---|---|
| LA Municipal Bonds | | $ - | | |
| Stocks (Steve Miguez) | | | | |
| Stocks (Steve & Glenda Miguez) | | | | |
| Investment Account Cash | | | | |
| | | | | |

#### Other Property/Assets

| Asset | Est. Market Value |
|---|---|
| 24' Everglades Boat | |
| Gun Collection, Components, Loaders | |
| | |

#### Real Estate

| Description / Location | Market Value | Amount Owing | Original Cost | Purchase Date |
|---|---|---|---|---|
| 14 Acres C. Romero Rd | $ | | $ | 1/1/09 |
| 50 Acres Hwy 87 | | | | 1/1/09 |
| 19 Acres Hwy 86 | | | | 1/1/09 |
| 151 Acres Marsh Land St. Mary | | | | 1/1/90 |
| 6403 Daspit Rd | | | | 1/1/76 |
| 2700 Cypermont Pt | | | | 1/1/98 |
| 94 Acres Hwy 87 | | | | 1/1/04 |
| 38 Acres Hwy 90 | | | | 1/1/05 |
| Brookhollow Condo Baton Rouge | | | | 1/1/00 |
| | $ | | $ | |

#### Life Insurance Carried

| Name of Insurance Company | Owner of Policy | Beneficiary | Face Amount | Policy Loans | Cash Surrender Value |
|---|---|---|---|---|---|
| Blue Cross | Steve Miguez | Glenda Miguez | $ | | |
| Prudential | Steve Miguez | Glenda Miguez | | | |
| | | | | | |

### 2. LIABILITIES - Details

#### Credit Card & Charge Card Debt

| Name of Card / Creditor | Amount Due |
|---|---|
| | $ - |
| | |
| | |
| | |

#### Notes Payable (excluding monthly bills)

| Name of Creditor | Amount Owing | Original Amount | Monthly Payment | Interest Rate | Secured by (Leine) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

#### Mortgage / Real Estate Loans Payable

SBN000912

# EQUIFAX®

07/21/2015 11:29 AM

## Consumer Information

| | |
|---|---|
| Consumer Name: | STEVEN J MIGUEZ |
| Date of Birth: | |
| Social Security Number: | |
| State of Issuance: | LA |
| SSN Issue Date: | 001980 |
| SSN Status: | Confirmed |
| SSN Match: | |
| SSN Match Flags: | |
| File Since Date: | 10/08/1984 |
| Date of Last Activity: | 11/07/2014 |
| Address: | 3015 GENE FLASH RD NEW IBERIA LA 70980 |
| Date First Reported: | 04/2005 |
| Date Last Reported: | 12/2014 |
| Address Source: | Automated Update |
| Address Variance Indicator: | |
| Phone: | |
| Phone Source: | |
| Date First Reported: | |

## Potential Negative Information

| | |
|---|---|
| Public Records | 0 |
| Repossession Accounts | 0 |
| Charge-off Accounts | 0 |
| Foreclosure Accounts | 0 |
| Bankruptcy Accounts | 0 |
| Collections | 0 |
| 30 Day Delinquencies | 2 |
| 60 Day Delinquencies | 0 |
| 90 Day Delinquencies | 0 |

### Alerts

| | |
|---|---|
| Address Discrepancy | No |
| Fraud Victim Alert | No |
| SSN Affirm | |
| OFAC | No |
| Inquiries in the last 2 years | 4 |

## Inquiry Summary

| | |
|---|---|
| Most Recent Inquiry | CAPITAL ONE-CC#1180 (11/07/2014) |

## Customer Inquiry

| | | |
|---|---|---|
| Name: | Steve Miguez | Date of Birth: |
| Address: | 6403 Daspit Road New Iberia LA 70563 | SSN: 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 |
| Age: | | |

## Employment

| Type | Occupation | Place of Employment | Date Reported | Date Verified |
|---|---|---|---|---|
| Last Reported Employment | PRESIDENT | IBERIA MARINE SERVICE | | |
| Previous Employment | PRESIDENT | IBERIA MARINE SERVICE | | |
| Previous Employment | CEO | IBERIA MARINE SERVICE LL | | |

## Account Age

| | |
|---|---|
| Length of Credit History: | 38 years 0 months |
| Average Account Age: | 12 Years |
| Oldest Open Account: | AMERICAN EXPRESS ( Opened on 07/01/1976 ) |
| Most Recent Account: | UBS BANK USA ( Opened on 11/11/2008 ) |

## Active Account Details Summary

| Account Type | Total | Balance | Available | Credit Limit | Past Due | Payment Amount |
|---|---|---|---|---|---|---|
| Revolving | 3 | | | | $0 | $70 |
| Open Account | 1 | | | | $0 | $0 |
| Total | 4 | | | | $0 | $70 |

## Scorecard(s)

### FICO Risk Score, Classic, v5 (NF)

| | |
|---|---|
| Score: | 769 |
| Factors: | Level of delinquency on accounts |
| | Proportion of balances to credit limits is too high on bank revolving or other revolving accounts |
| | Number of accounts with delinquency |
| | Too many inquiries last 12 months |
| Score Range: | 334-818 |
| Consumer Rank: | 66% |

EQUIFAX

# Trade Lines



## 1 REGIONS BANK

2050 PARKWAY OFFICE CIRCLE   HOOVER AL
35244 , MAIL ONLY

| Balance: | Credit Limit: | Actual Payment: | Scheduled Payment: | Past Due: |
|---|---|---|---|---|
| | | | | $ 0 |

| 30 | 60 | 90 | Year | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2015 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | |
| | | | 2014 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | | 2013 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 |

| Account Type: | Revolving | Account Owner: | Individual Account | Terms Frequency: | Monthly (due every month) | Deferred Payment Start Date: |
|---|---|---|---|---|---|---|
| Loan Type: | Credit Card | Months Reviewed: | 59 | Terms Duration: | | Balloon Payment Amount: |
| Status: | Pays account as agreed | Date Reported: | 07/23/2015 | High Credit: | $ 19,354 | Charge Off Amount: |
| Comments: | | Date Opened: | 04/18/2000 | Date Of First Delinq: | | Balloon Payment Due Date: |
| | | Date Of Last Payment: | 3/2015 | Date Major Delinquency First Reported: | | Creditor Classification: |
| | | Date Of Last Activity: | 7/2015 | Date Closed: | | Activity Designator: |
| | | | | | | Original Creditor: |

## 2 SYNCB/CHEVRON PLCC

4125 WINDWARD PLAZA   ALPHARETTA GA
30005 , MAIL ONLY

| Balance: | Credit Limit: | Actual Payment: | Scheduled Payment: | Past Due: |
|---|---|---|---|---|
| $ 0 | | $ 0 | $ 0 | $ 0 |

| 30 | 60 | 90 | Year | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 0 | 0 | 2015 | 1 | E | E | 1 | 1 | 1 | 1 | 1 | 1 | E | E | 1 |
| | | | 2014 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | E | E | 1 |
| | | | 2013 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 |

| Account Type: | Revolving | Account Owner: | Individual Account | Terms Frequency: | Monthly (due every month) | Deferred Payment Start Date: |
|---|---|---|---|---|---|---|
| Loan Type: | Charge Account | Months Reviewed: | 69 | Terms Duration: | | Balloon Payment Amount: |
| Status: | Pays account as agreed | Date Reported: | 07/30/2015 | High Credit: | $ 1,438 | Charge Off Amount: |
| Comments: | | Date Opened: | 01/15/1975 | Date Of First Delinq: | | Balloon Payment Due Date: |
| | | Date Of Last Payment: | 12/2014 | Date Major Delinquency First Reported: | | Creditor Classification: |
| | | Date Of Last Activity: | 12/2014 | Date Closed: | | Activity Designator: |
| | | | | | | Original Creditor: |

## 3 UBS BANK USA

299 SOUTH MAIN ST  SUITE 2275  SALT LAKE
CITY UT 84111 , (801) 741-0310

| Balance: | Credit Limit: | Actual Payment: | Scheduled Payment: | Past Due: |
|---|---|---|---|---|
| $ 0 | | $ 0 | $ 0 | $ 0 |

| 30 | 60 | 90 | Year | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2015 | E | E | E | E | E | | | | | | | |
| | | | 2014 | E | E | 1 | E | E | E | E | E | E | E | E | E |
| | | | 2013 | | | | | | | E | E | E | E | E | E |

| Account Type: | Revolving | Account Owner: | Individual Account | Terms Frequency: | Monthly (due every month) | Deferred Payment Start Date: |
|---|---|---|---|---|---|---|
| Loan Type: | Flexible Spending Credit Card | Months Reviewed: | 29 | Terms Duration: | | Balloon Payment Amount: |
| Status: | Pays account as agreed | Date Reported: | 06/24/2015 | High Credit: | $ 32 | Charge Off Amount: |
| Comments: | | Date Opened: | 11/11/2009 | Date Of First Delinq: | | Balloon Payment Due Date: |
| | | Date Of Last Payment: | 10/2009 | Date Major Delinquency First Reported: | | Creditor Classification: |
| | | Date Of Last Activity: | 10/2009 | Date Closed: | | Activity Designator: |
| | | | | | | Original Creditor: |

## 4 AMERICAN EXPRESS

P.O. BOX 981537  EL PASO TX 79998 , (800)
874-2717

| Balance: | Credit Limit: | Actual Payment: | Scheduled Payment: | Past Due: |
|---|---|---|---|---|
| | | $ 0 | $ 0 | $ 0 |

| 30 | 60 | 90 | Year | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2015 | 1 | 1 | 1 | 1 | 1 | | | | | | | |
| | | | 2014 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | | 2013 | | | | | | E | 1 | 1 | E | 1 | 1 | 1 |

| Account Type: | Open Account | Account Owner: | Authorized User | Terms Frequency: | Monthly (due every month) | Deferred Payment Start Date: |
|---|---|---|---|---|---|---|
| Loan Type: | Credit Card | Months Reviewed: | 41 | Terms Duration: | | Balloon Payment Amount: |
| Status: | Pays account as agreed | Date Reported: | 06/12/2015 | High Credit: | $ 4,007 | Charge Off Amount: |
| Comments: | | Date Opened: | 07/01/1930 | Date Of First Delinq: | | Balloon Payment Due Date: |
| | | Date Of Last Payment: | | Date Major Delinquency First Reported: | | Creditor Classification: |
| | | Date Of Last Activity: | 06-2015 | Date Closed: | | Activity Designator: |
| | | | | | | Original Creditor: |

SBN000914



**5** TD AUTO FINANCE

2777 FRANKLIN RD.  FARMINGTON HILLS MI
48334 , (888) 548-3574

| Balance: | Credit Limit: | Actual Payment: | Scheduled Payment: | Past Due: |
|---|---|---|---|---|
| $0 | $0 | $0 | | $0 |

| 30 60 90 | Year | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2012 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| Account Type: | Installment | Account Owner: | Joint Account |
| Loan Type: | Auto | Months Reviewed: | 19 |
| Status: | Pays account as agreed | Date Reported: | 01/31/2014 |
| Comments: | Fixed rate | Date Opened: | 08/07/2012 |
| | | Date Of Last Payment: | 12/2013 |
| | | Date Of Last Activity: | 12/2013 |

Terms Frequency: Monthly (due every month)
Terms Duration: 36 Months
High Credit: $45,432
Date Of First Delinq:
Date Major Delinquency First Reported:
Date Closed: 12/2013

Deferred Payment Start Date:
Balloon Payment Amount:
Charge Off Amount:
Balloon Payment Due Date:
Creditor Classification:
Activity Designator: Paid and Closed
Original Creditor:

---

**6** FIXXMORE (FPNA)

CITIBANK CREDIT DISPUTE UNIT  PO BOX 6497
SIOUX FALLS SD 57117-6497 , (800) 950-5114

| Balance: | Credit Limit: | Actual Payment: | Scheduled Payment: | Past Due: |
|---|---|---|---|---|
| $0 | $0 | $0 | | $0 |

| 30 60 90 | Year | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2012 | * | * | * | * | * | * | * | * | * | * | * | * |
| | 2011 | * | * | * | * | * | * | E | E | E | E | E | E |

| Account Type: | Revolving | Account Owner: | Individual Account |
| Loan Type: | Credit Card | Months Reviewed: | 13 |
| Status: | Pays account as agreed | Date Reported: | 01/26/2013 |
| Comments: | Account closed by credit grantor | Date Opened: | 03/13/1995 |
| | | Date Of Last Payment: | 07/2009 |
| | | Date Of Last Activity: | 07/2009 |

Terms Frequency: Monthly (due every month)
Terms Duration:
High Credit: $330
Date Of First Delinq:
Date Major Delinquency First Reported:
Date Closed: 12/2011

Deferred Payment Start Date:
Balloon Payment Amount:
Charge Off Amount:
Balloon Payment Due Date:
Creditor Classification:
Activity Designator: Paid and Closed
Original Creditor:

---

**7** ALLY FINANCIAL

P O BOX 380901  BLOOMINGTON MN 55438 ,
(888) 925-2559

| Balance: | Credit Limit: | Actual Payment: | Scheduled Payment: | Past Due: |
|---|---|---|---|---|
| $0 | $0 | | | $0 |

| 30 60 90 | Year | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2012 | 1 | 1 | 1 | 1 | 1 | | | | | | | |
| | 2011 | | | | | | | | | * | 1 | 1 | 1 | 1 |

| Account Type: | Installment | Account Owner: | Joint Account |
| Loan Type: | Auto | Months Reviewed: | 9 |
| Status: | Pays account as agreed | Date Reported: | 06/01/2012 |
| Comments: | | Date Opened: | 08/30/2011 |
| | | Date Of Last Payment: | 05/2012 |
| | | Date Of Last Activity: | 05/2012 |

Terms Frequency: Monthly (due every month)
Terms Duration: 36 Months
High Credit: $46,861
Date Of First Delinq:
Date Major Delinquency First Reported:
Date Closed: 05/2012

Deferred Payment Start Date:
Balloon Payment Amount:
Charge Off Amount:
Balloon Payment Due Date:
Creditor Classification:
Activity Designator: Paid and Closed
Original Creditor:

---

**8** MIDSOUTH BANK, NA

102 VERSAILLES  LAFAYETTE LA 70501-6761 ,
(337) 237-8343

| Balance: | Credit Limit: | Actual Payment: | Scheduled Payment: | Past Due: |
|---|---|---|---|---|
| $0 | $0 | | | $0 |

| 30 60 90 | Year | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2012 | 1 | 1 | 1 | 1 | | | | | | | | |
| | 2011 | | | | | | * | 1 | 1 | 1 | 1 | 1 | 1 |

| Account Type: | Installment | Account Owner: | Joint Account |
| Loan Type: | Auto | Months Reviewed: | 13 |
| Status: | Pays account as agreed | Date Reported: | 05/04/2012 |
| Comments: | Fixed rate | Date Opened: | 03/21/2011 |
| | | Date Of Last Payment: | 05/2012 |
| | | Date Of Last Activity: | 05/2012 |

Terms Frequency: Monthly (due every month)
Terms Duration: 36 Months
High Credit: $32,320
Date Of First Delinq:
Date Major Delinquency First Reported:
Date Closed: 05/2012

Deferred Payment Start Date:
Balloon Payment Amount:
Charge Off Amount:
Balloon Payment Due Date:
Creditor Classification:
Activity Designator: Paid and Closed
Original Creditor:

---

**9** MIDSOUTH BANK, NA

102 VERSAILLES  LAFAYETTE LA 70501-6761 ,
(337) 237-8343

| Balance: | Credit Limit: | Actual Payment: | Scheduled Payment: | Past Due: |
|---|---|---|---|---|
| $0 | $0 | | | $0 |

| 30 60 90 | Year | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2012 | 1 | 1 | 1 | 1 | | | | | | | | |
| | 2011 | | | | | | * | 1 | 1 | 1 | 1 | 1 | 1 |

SBN000915



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Account Type: | Installment | Account Owner: | Joint Account | Terms Frequency: | Monthly (due every month) | Deferred Payment Start Date: | |
| Loan Type: | Auto | Months Reviewed: | 10 | Terms Duration: | 36 Months | Balloon Payment Amount: | |
| Status: | Pays account as agreed | Date Reported: | 05/04/2012 | High Credit: | $ 32,353 | Charge Off Amount: | |
| Comments: | Fixed rate | Date Opened: | 06/21/2011 | Date Of First Delinq: | | Balloon Payment Due Date: | |
| | | Date Of Last Payment: | 05/2012 | Date Major Delinquency First Reported: | | Creditor Classification: | |
| | | Date Of Last Activity: | 05/2012 | Date Closed: | 05/2012 | Activity Designator: | Paid and Closed |
| | | | | | | Original Creditor: | |

---

**10** MIDSOUTH BANK, NA
[redacted]

100 VERSAILLES LAFAYETTE LA 70501-6101 , (337) 237-8343

| Balance: | Credit Limit: | Actual Payment: | Scheduled Payment: | Past Due: |
|---|---|---|---|---|
| $ 0 | $ 0 | [redacted] | | $ 0 |

30 60 90

| Year | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | 1 | 1 | 1 | 1 | | | | | | | | |
| 2011 | | | | | | * | 1 | 1 | 1 | 1 | 1 | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Account Type: | Installment | Account Owner: | Joint Account | Terms Frequency: | Monthly (due every month) | Deferred Payment Start Date: | |
| Loan Type: | Auto | Months Reviewed: | 10 | Terms Duration: | 36 Months | Balloon Payment Amount: | |
| Status: | Pays account as agreed | Date Reported: | 05/04/2012 | High Credit: | $ 32,253 | Charge Off Amount: | |
| Comments: | Fixed rate | Date Opened: | 06/21/2011 | Date Of First Delinq: | | Balloon Payment Due Date: | |
| | | Date Of Last Payment: | 05/2012 | Date Major Delinquency First Reported: | | Creditor Classification: | |
| | | Date Of Last Activity: | 05/2012 | Date Closed: | 05/2012 | Activity Designator: | Paid and Closed |
| | | | | | | Original Creditor: | |

---

**11** REGIONS BANK
[redacted]

P O BOX 11007 BIRMINGHAM AL 35207 , (205) 326-5120

| Balance: | Credit Limit: | Actual Payment: | Scheduled Payment: | Past Due: |
|---|---|---|---|---|
| $ 0 | $ 0 | [redacted] | $ 0 | $ 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Account Type: | Installment | Account Owner: | Joint Account | Terms Frequency: | Monthly (due every month) | Deferred Payment Start Date: | |
| Loan Type: | Auto | Months Reviewed: | 35 | Terms Duration: | 60 Months | Balloon Payment Amount: | |
| Status: | Pays account as agreed | Date Reported: | 03/2011 | High Credit: | $ 40,141 | Charge Off Amount: | |
| Comments: | Fixed rate | Date Opened: | 03/2008 | Date Of First Delinq: | | Balloon Payment Due Date: | |
| | | Date Of Last Payment: | 02/2011 | Date Major Delinquency First Reported: | | Creditor Classification: | |
| | | Date Of Last Activity: | 02/2011 | Date Closed: | 02/2011 | Activity Designator: | Paid and Closed |
| | | | | | | Original Creditor: | |

---

**12** IBERIABANK
[redacted]

1101 E ADMIRAL DOYLE NEW IBERIA LA 70560 , (337) 365-2361

| Balance: | Credit Limit: | Actual Payment: | Scheduled Payment: | Past Due: |
|---|---|---|---|---|
| $ 0 | $ 0 | [redacted] | | $ 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Account Type: | Installment | Account Owner: | Co-maker | Terms Frequency: | Monthly (due every month) | Deferred Payment Start Date: | |
| Loan Type: | Auto | Months Reviewed: | 49 | Terms Duration: | 60 Months | Balloon Payment Amount: | |
| Status: | Pays account as agreed | Date Reported: | 10/2008 | High Credit: | $ 32,601 | Charge Off Amount: | |
| Comments: | | Date Opened: | 02/2004 | Date Of First Delinq: | | Balloon Payment Due Date: | |
| | | Date Of Last Payment: | 10/2008 | Date Major Delinquency First Reported: | | Creditor Classification: | |
| | | Date Of Last Activity: | 10/2008 | Date Closed: | 10/2008 | Activity Designator: | Paid and Closed |
| | | | | | | Original Creditor: | |

---

**13** TD AUTO FINANCE
[redacted]

27777 FRANKLIN RD FARMINGTON HILLS MI 48334 , (888) 540-3574

| Balance: | Credit Limit: | Actual Payment: | Scheduled Payment: | Past Due: |
|---|---|---|---|---|
| $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Account Type: | Installment | Account Owner: | Joint Account | Terms Frequency: | | Deferred Payment Start Date: | |
| Loan Type: | Auto | Months Reviewed: | 30 | Terms Duration: | 36 Months | Balloon Payment Amount: | |
| Status: | Pays account as agreed | Date Reported: | 07/2008 | High Credit: | $ 35,217 | Charge Off Amount: | |
| Comments: | | Date Opened: | 03/2006 | Date Of First Delinq: | | Balloon Payment Due Date: | |
| | | Date Of Last Payment: | 02/2008 | Date Major Delinquency First Reported: | | Creditor Classification: | |
| | | Date Of Last Activity: | 02/2008 | Date Closed: | | Activity Designator: | Paid and Closed |
| | | | | | | Original Creditor: | |

---

**14** REGIONS BANK
[redacted]

P O BOX 11007 BIRMINGHAM AL 35207 , (205) 326-6120

| Balance: | Credit Limit: | Actual Payment: | Scheduled Payment: | Past Due: |
|---|---|---|---|---|
| $ 0 | $ 0 | [redacted] | $ 0 | $ 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Account Type: | Installment | Account Owner: | Shared, but otherwise unassignated | Terms Frequency: | Monthly (due every month) | Deferred Payment Start Date: | |
| Loan Type: | Auto | Months Reviewed: | 12 | Terms Duration: | 61 Months | Balloon Payment Amount: | |
| Status: | Pays account as agreed | Date Reported: | 03/2008 | High Credit: | $ 30,224 | Charge Off Amount: | |
| Comments: | | Date Opened: | 03/2007 | Date Of First Delinq: | | Balloon Payment Due Date: | |
| | | Date Of Last Payment: | 02/2008 | Date Major Delinquency First Reported: | | Creditor Classification: | |
| | | Date Of Last Activity: | 02/2008 | Date Closed: | 03/2008 | Activity Designator: | Paid and Closed |
| | | | | | | Original Creditor: | |

| 15 | TD AUTO FINANCE | | Balance: | | Credit Limit: | | Actual Payment: | | Scheduled Payment: | | Past Due: | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

27777 FRANKLIN RD  FARMINGTON HILLS  MI
48334 , (888) 548-3574

|  |  |  | $ 0 |  | $ 0 |  | $ 0 |  | $ 0 |  | $ 0 |

| Account Type: | Installment | Account Owner: | Joint Account | Terms Frequency: | | Deferred Payment Start Date: | |
|---|---|---|---|---|---|---|---|
| Loan Type: | Auto | Months Reviewed: | 11 | Terms Duration: | 36 Months | Balloon Payment Amount: | |
| Status: | Pays account as agreed | Date Reported: | 01/2008 | High Credit: | $ 30 533 | | |
| Comments: | | Date Opened: | 08/2004 | Date Of First Deling: | | Charge Off Amount: | |
| | | Date Of Last Payment: | 09/2007 | Date Major Delinquency First Reported: | | Balloon Payment Due Date: | |
| | | Date Of Last Activity: | 09/2007 | Date Closed: | | Creditor Classification: | |
| | | | | | | Activity Designator: | Paid and Closed |
| | | | | | | Original Creditor: | |

## Additional Addresses

| Address | First Reported | Last Reported | Source | City | State | Zip Code | Phone Number | Source | | Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| 6403 DASPIT RD | 12/1992 | 06/23/2015 | Automated Update | NEW IBERIA | LA | 70563 | (337) 229-6873 | Special Vendor | | 03/2011 |
| 109 HIGHWAY 90 W | 01/2015 | 07/20/2015 | Automated Update | NEW IBERIA | LA | 70560 | | | | |
| PO BOX 1920 | 05/2014 | 07/04/2015 | Automated Update | AMELIA | LA | 70340 | | | | |
| RR 3 | 05/1992 | 03/04/2011 | Automated Update | NEW IBERIA | LA | 70563 | | | | |
| 66 DASPIT ROAD | 09/1989 | 03/04/2011 | Automated Update | LOREAUVILLE | LA | 70552 | | | | |

## Inquiries

| Customer Name | Customer Number | Date of Inquiry | Purpose |
|---|---|---|---|
| CAPITAL ONE-CC#1190 | | 11/07/2014 | Credit Report |
| ALLY FINANCIAL | | 12/20/2013 | Credit Report |
| ALLY FINANCIAL | | 12/17/2013 | Credit Report |
| CAPITAL ONE-CC#1190 | | 08/27/2013 | Credit Report |

## Online Directory Information

| Customer Number | Name | Phone Number | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| | REGIONS BANK | MAIL ONLY | 2050 PARKWAY OFFICE CIRCLE | HOOVER | AL | 35244 |
| | SYNCB/CHEVRON PLCC | MAIL ONLY | 4125 WINDWARD PLAZA | ALPHARETTA | GA | 30005 |
| | UBS BANK USA | (801) 741-0316 | 299 SOUTH MAIN ST SUITE 2275 | SALT LAKE CITY | UT | 84111 |
| | AMERICAN EXPRESS | (800) 874-2717 | P.O. BOX 981537 | EL PASO | TX | 79998 |
| | TD AUTO FINANCE | (888) 548-3574 | 2777 FRANKLIN RD. | FARMINGTON HILLS | MI | 48334 |
| | EXXNMOBIL/CBNA | (800) 950-5114 | CITIBANK CREDIT DISPUTE UNIT PO BOX 6497 | SIOUX FALLS | SD | 57117-6497 |
| | ALLY FINANCIAL | (888) 925-2559 | P O BOX 380901 | BLOOMINGTON | MN | 55438 |
| | MIDSOUTH BANK, NA | (337) 237-8343 | 102 VERSAILLES | LAFAYETTE | LA | 70501-6761 |
| | REGIONS BANK | (205) 326-5120 | P O BOX 11007 | BIRMINGHAM | AL | 35207 |
| | IBERIABANK | (337) 365-2361 | 1101 E ADMIRAL DOYLE | NEW IBERIA | LA | 70560 |
| | TD AUTO FINANCE | (888) 548-3574 | 27777 FRANKLIN RD | FARMINGTON HILLS | MI | 48334 |
| | CAPITAL ONE-CC#1190 | (504) 586-5327 | 313 CARONDELET ST 8TH FLOOR PO# CBANK-0000003038 | NEW ORLEANS | LA | 70130 |
| | ALLY FINANCIAL | (800) 200-4622 | P O BOX 380901 | BLOOMINGTON | MN | 55438 |
| | CAPITAL ONE-CC#1190 | MAIL ONLY | 313 CARONDELET ST 8TH FLOOR PO# CBANK-0000003038 | NEW ORLEANS | LA | 70130 |

Equifax Information Services LLC., PO BOX 740241, Atlanta, GA 30374-0241, (800) 685-1111, www.equifax.com/fcra

SBN000917

Non-Regulated

**Alerts Summary**

**SafeScan Warning**

SAFESCANNED. Your inquiry has gone through our SAFESCAN data base.

NOTICE: SAFE SCAN IS NOT A CONSUMER REPORT. CLIENT MAY NOT USE SAFE SCAN AS PART OF ITS DECISION-MAKING PROCESS FOR DETERMINING AN INDIVIDUAL'S ELIGIBILITY FOR ANY CREDIT OR ANY OTHER PURPOSE AUTHORIZED UNDER THE FCRA.

**Address Discrepancy**

NO SUBSTANTIAL DIFFERENCE OCCURRED

**OFAC Alerts**

Transaction Date: 07/21/2015
Time: 11:29:04                    Type: Nothing to Report

NO MATCH FOUND IN CDC'S OFAC DATABASE.

Equifax Information Services LLC., PO BOX 740241, Atlanta, GA 30374-0241, (800) 685-1111, www.equifax.com/fcra

## 2015 CASH FLOW PROJECTIONS
### SCENERIO 1

| | ACTUAL REVENUES ACTUAL OPE COSTS JAN 31 | ACTUAL REVENUES ACTUAL OPE COSTS FEB 28 | ACTUAL REVENUES ACTUAL OPE COSTS MAR 31 | ACTUAL REVENUES APR 30 | ACTUAL REVENUES MAY 31 | JUN 30 | JUL 31 | AUG 31 | SEP 30 | OCT 31 | NOV 30 | DEC 31 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LADY EVE** 170' OP-1 Transocean 5/30/2015 120 Days $4,420 | | | | | | | | | | | | | |
| DAYS WORKED | | | | | | | | | | | | | |
| UTILIZATION | | | | | | | | | | | | | |
| AVERAGE DAY RATE | | | | | | | | | | | | | |
| REVENUES | | | | | | | | | | | | | |
| OPERATING COSTS | | | | | | | | | | | | | |
| OPERATING INCOME | | | | | | | | | | | | | |
| INTEREST | | | | | | | | | | | | | |
| PRINCIPAL | | | | | | | | | | | | | |
| NET AFTER DEBT SERVICE | | | | | | | | | | | | | |
| COMMENTS | | | | | | | | | | | | | |
| **MR ROW** 155' Out of Service | | | | | | | | | | | | | |
| DAYS WORKED | | | | | | | | | | | | | |
| UTILIZATION | | | | | | | | | | | | | |
| AVERAGE DAY RATE | | | | | | | | | | | | | |
| REVENUES | | | | | | | | | | | | | |
| OPERATING COSTS | | | | | | | | | | | | | |
| OPERATING INCOME | | | | | | | | | | | | | |
| INTEREST | | | | | | | | | | | | | |
| PRINCIPAL | | | | | | | | | | | | | |
| NET AFTER DEBT SERVICE | | | | | | | | | | | | | |
| COMMENTS | | | | | | | | | | | | | |
| **LADY BRANDI** 165' Out of Service | | | | | | | | | | | | | |
| DAYS WORKED | | | | | | | | | | | | | |
| UTILIZATION | | | | | | | | | | | | | |
| AVERAGE DAY RATE | | | | | | | | | | | | | |
| REVENUES | | | | | | | | | | | | | |
| OPERATING COSTS | | | | | | | | | | | | | |
| OPERATING INCOME | | | | | | | | | | | | | |
| INTEREST | | | | | | | | | | | | | |
| PRINCIPAL | | | | | | | | | | | | | |
| NET AFTER DEBT SERVICE | | | | | | | | | | | | | |
| COMMENTS | | | | | | | | | | | | | |
| **MR MASON** 165' Mc Moran 5/15/2015 Term $3,300 | | | | | | | | | | | | | |
| DAYS WORKED | | | | | | | | | | | | | |
| UTILIZATION | | | | | | | | | | | | | |
| AVERAGE DAY RATE | | | | | | | | | | | | | |
| REVENUES | | | | | | | | | | | | | |
| OPERATING COSTS | | | | | | | | | | | | | |
| OPERATING INCOME | | | | | | | | | | | | | |
| INTEREST | | | | | | | | | | | | | |
| PRINCIPAL | | | | | | | | | | | | | |
| NET AFTER DEBT SERVICE | | | | | | | | | | | | | |
| COMMENTS | | | | | | | | | | | | | |

SBN000919

6/8/2015

2015 CASH FLOW PROJECTIONS
SCENERIO 1

| | | | ACTUAL REVENUES ACTUAL OPE COSTS JAN | ACTUAL REVENUES ACTUAL OPE COSTS FEB | ACTUAL REVENUES ACTUAL OPE COSTS MAR | ACTUAL REVENUES APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LADY GLENDA | 150' | DAYS WORKED | [redacted] | | | | | | | | | | | | |
| Out of Service | | UTILIZATION | | | | | | | | | | | | | |
| | | AVERAGE DAY RATE | | | | | | | | | | | | | |
| | | REVENUES | | | | | | | | | | | | | |
| | | OPERATING COSTS | | | | | | | | | | | | | |
| | | OPERATING INCOME | | | | | | | | | | | | | |
| | | INTEREST | | | | | | | | | | | | | |
| | | PRINCIPAL | | | | | | | | | | | | | |
| | | NET AFTER DEBT SERVICE | | | | | | | | | | | | | |
| | | COMMENTS | | | | | | | | | | | | | |
| MR. RIDGE | 150' | DAYS WORKED | [redacted] | | | | | | | | | | | | |
| Petrobras | | UTILIZATION | | | | | | | | | | | | | |
| 6/2/2015 | | AVERAGE DAY RATE | | | | | | | | | | | | | |
| 1-2 Weeks | | REVENUES | | | | | | | | | | | | | |
| $5,200 | | OPERATING COSTS | | | | | | | | | | | | | |
| | | OPERATING INCOME | | | | | | | | | | | | | |
| | | INTEREST | | | | | | | | | | | | | |
| | | PRINCIPAL | | | | | | | | | | | | | |
| | | NET AFTER DEBT SERVICE | | | | | | | | | | | | | |
| | | COMMENTS | | | | | | | | | | | | | |
| MR. BLAKE | 150' | DAYS WORKED | [redacted] | | | | | | | | | | | | |
| Walter Oil | | UTILIZATION | | | | | | | | | | | | | |
| 1/10/15 | | AVERAGE DAY RATE | | | | | | | | | | | | | |
| Term | | REVENUES | | | | | | | | | | | | | |
| $3,300 | | OPERATING COSTS | | | | | | | | | | | | | |
| | | OPERATING INCOME | | | | | | | | | | | | | |
| | | INTEREST | | | | | | | | | | | | | |
| | | PRINCIPAL | | | | | | | | | | | | | |
| | | NET AFTER DEBT SERVICE | | | | | | | | | | | | | |
| | | COMMENTS | | | | | | | | | | | | | |
| MR STEVEN | 205' | DAYS WORKED | [redacted] | | | | | | | | | | | | |
| Off Charter | | UTILIZATION | | | | | | | | | | | | | |
| | | AVERAGE DAY RATE | | | | | | | | | | | | | |
| | | REVENUES | | | | | | | | | | | | | |
| | | OPERATING COSTS | | | | | | | | | | | | | |
| | | OPERATING INCOME | | | | | | | | | | | | | |
| | | INTEREST | | | | | | | | | | | | | |
| | | PRINCIPAL | | | | | | | | | | | | | |
| | | NET AFTER DEBT SERVICE | | | | | | | | | | | | | |
| | | COMMENTS | | | | | | | | | | | | | |

SBN000920

2015 CASH FLOW PROJECTIONS
SCENERIO 1

| | ACTUAL REVENUES ACTUAL OPE COSTS JAN | ACTUAL REVENUES ACTUAL REVENUES ACTUAL OPE COSTS FEB | ACTUAL REVENUES ACTUAL OPE COSTS MAR | ACTUAL REVENUES APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MR I O** 170' DP-1 Transocean 6/4/2015 120 Days $4,400 | DAYS WORKED UTILIZATION AVERAGE DAY RATE REVENUES OPERATING COSTS OPERATING INCOME INTEREST PRINCIPAL NET AFTER DEBT SERVICE COMMENTS | | | | | | | | | | | | |
| **LADY MARIE** 165' Arena Offshore 12/28/2013 Term $4,000 | DAYS WORKED UTILIZATION AVERAGE DAY RATE REVENUES OPERATING COSTS OPERATING INCOME INTEREST PRINCIPAL NET AFTER DEBT SERVICE COMMENTS | | | | | | | | | | | | |
| **MR CADE** 160' Energy XXI 4/7/2015 Term $3,250 | DAYS WORKED UTILIZATION AVERAGE DAY RATE REVENUES OPERATING COSTS OPERATING INCOME INTEREST PRINCIPAL NET AFTER DEBT SERVICE COMMENTS | | | | | | | | | | | | |
| **TOTAL FLEET** | DAYS WORKED UTILIZATION AVERAGE DAY RATE REVENUES OPERATING COSTS OPERATING INCOME INTEREST PRINCIPAL NET AFTER DEBT SERVICE | | | | | | | | | | | | |

SBN000921

## SeaTran, Marine, LLC

# BALANCE SHEET

### BALANCE AS OF 12/31/2014

## ASSETS

**CURRENT ASSETS:**
PATTERSON STATE BANK
ACCOUNTS RECEIVABLE
DUE FROM VESSELS
DUE FROM COMAR MARINE LLC
DUE FROM IBERIA MARINE
DUE FROM TEXAS CREWBOATS
DUE FROM OTHERS
INSURANCE CLAIM RECEIVABLE
PREPAID INSURANCE



   TOTAL CURRENT ASSETS

**FIXED ASSETS:**

   TOTAL FIXED ASSETS

**OTHER ASSETS:**

   TOTAL OTHER ASSETS

   TOTAL ASSETS



SBN000922

# SeaTran, Marine, LLC

## B A L A N C E   S H E E T

### BALANCE AS OF 12/31/2014

## L I A B I L I T I E S   A N D
## S T O C K H O L D E R S '
## E Q U I T Y

**CURRENT LIABILITIES:**
  INSURANCE PREMIUMS PAYABLE
  ACCOUNTS PAYABLE - OPERATING
  ACCRUED ACCOUNTS PAYABLE
  ACCRUED COMPENSATION
  DEPOSIT - COMAR MARINE
  DEPOSIT - IBERIA MARINE
  DEPOSIT - TEXAS CREWBOAT
  DUE TO COMAR
  DUE TO IBERIA
  DUE TO TEXAS CREWBOATS
  DUE TO WILMINGTON TRUST
  DUE TO SEACRAFT
  PAYROLL LIABILITIES



**TOTAL CURRENT**
  **LIABILITIES**



**LONG-TERM LIABILITIES:**

**TOTAL LONG-TERM**
  **LIABILITIES**



**STOCKHOLDERS' EQUITY(DEFICIT):**
  CAPITAL-COMAR MARINE
  CAPITAL-IBERIA MARINE SERVICE
  CAPITAL-TEXAS CREWBOATS

**TOTAL STOCKHOLDERS'**
  **EQUITY(DEFICIT)**

**TOTAL LIABLILITIES**
  **AND EQUITY**

# MIGUEZ FUEL, INC.
## Balance Sheet
### As of December 31, 2014

Dec 31, 14

**ASSETS**
 **Current Assets**
  **Checking/Savings**
   Com 1st Draft Account 1032838
   Com 1st Interest Acct 1032816
   Com 1st Internet Account1032827
   Com 1st Oper Acct #1032794
   Petty Cash

  **Total Checking/Savings**

  **Accounts Receivable**
   Accounts Receivable

  **Total Accounts Receivable**

  **Other Current Assets**
   Accum Depreciation
   Auto & Trucks
   Bulkhead
   Capital Gain Income - Long Term
   Deposits
   Due from Bullet Transportation
   Due from Development 109, LLC
   Due from Iberia Marine
   Due From Officer
   Equipment.
   Inventory Adjustment
   Inventory Asset
   UBS INVESTMENTS
   Undeposited Funds

  **Total Other Current Assets**

 **Total Current Assets**

 **Fixed Assets**
  Building and Improvements
  Land

 **Total Fixed Assets**

**TOTAL ASSETS**

**LIABILITIES & EQUITY**
 **Liabilities**
  **Current Liabilities**
   **Accounts Payable**
    Accounts Payable

   **Total Accounts Payable**

   **Other Current Liabilities**
    Accounts Payable-1
    Direct Deposit Liabilities
    Payroll Liabilities
    Sales Tax Payable
    UBS Margin Laon

   **Total Other Current Liabilities**

  **Total Current Liabilities**

  **Long Term Liabilities**
   Due to Iberia Crewboats
   Due to Iberia Marine Service

  **Total Long Term Liabilities**

 **Total Liabilities**



18-51277 - #150-41  File 02/12/19  Enter 02/22/19 11:00:26  SeaTran 1 part 7 Pg 33 of 34

SBN000924

# MIGUEZ FUEL, INC.
## Balance Sheet
### As of December 31, 2014

|  | Dec 31, 14 |
|---|---|
| **Equity** |  |
|    Capital Stock |  |
|    Distributions |  |
|    Retained Earnings |  |
|    Treasury Stock |  |
|    Net Income |  |
| **Total Equity** |  |
| **TOTAL LIABILITIES & EQUITY** |  |

18-51277 - #150-41  File 02/12/19  Enter 02/22/19 11:00:26  SeaTran 1 part 7 Pg 34 of 34

SBN000925