# Exhibit 5

## Financial Projections

See attached.

# MARATHON VESSELS BUDGET

## 3/3/19

## PROJECTIONS FROM JUNE 2019 TO DEC 2021

**REVENUES:**

1. LADY EVE (172' DP-1) – The vessel has been on charter with prime SeaTran customer servicing drilling program since 1/1/18 with a current day rate of $3,600. Due to stronger market conditions in 2019, we will increase the rate to $3,750 effective 6/1/19. <u>This rate is 55% of the day rate in effect in the last positive market year of 2014.</u> This vessel class has had average day rates of $6,848, $4,622, and $3,494 in the years 2014, 2015, and 2016, respectively.
2. MR ROW (165' Non-DP) – This vessel and vessels 4 and 5 are stacked out of service at the inception of these projections. The schedule to return the vessels to active service includes the Mr Mason in May, 2020, the Lady Brandi in July, 2020, and the Mr Row in April, 2021. The initial day rates will be at $3,550. <u>The $3,550 is 68% of the 2014 rates.</u> This vessel class has had average day rates of $5,151, $3,632, and $3,074 in the years 2014, 2015, and 2016, respectively.
3. LADY BRANDI (165' Non-DP) – See note 3.
4. MR MASON (165' Non-DP) – See note3.
5. LADY GLENDA (150' Non-DP) – These projections assume an initial day rate of $3,250 at 80% utilization. We assume the vessel will be working various charters and not a term charter, thus the 80% utilization rate at the higher day rate. This rate is 73% of the 2014 rates. This vessel class has had average day rates of $4,398, $3,223, and $2,890 in the years 2014, 2015, and 2016, respectively.
6. MR RIDGE (150' Non-DP) – This vessel was activated in August, 2018. These projections assume an initial day rate of $2,925 at 97% utilization. The vessel assumed a term charter with a major oil company. <u>This rate is 67% of the 2014 rates</u>. This vessel class has had average day rates of $4,398, $3,223, and $2,890 in the years 2014, 2015, and 2016, respectively.
7. MR BLAKE 150' Non-DP) – This vessel commenced a term charter in March, 2019 at a day rate of $3,050.
8. These projections assume average utilization rates of 53% in 2019, 66% in 2020, and 84% in 2021. <u>The Iberia Marine fleet had utilization rates of 94%, 81%, and 78% in the years 2012, 2013, and 2014,</u> last good market years before the current slowdown.

**EXPENSES:**

1. Labor costs are based on the current pay rates plus 20% for taxes and benefits.
2. The repairs and maintenance costs for all classes of vessels are based on the average costs over the last five years.
3. Insurance costs are based on our current premiums under policies that are in effect until 2/20/20. We assume a 10% increase at renewal with no further increases during the period.
4. Groceries and misc. costs are based on the average costs during 2017.
5. SG&A costs are based on the current allocation from the management company.

{SUMMIT VESSELS BUDGET 3 27 19-1}

## SUMMIT VESSELS PROJECTIONS
3/27/2019

|  |  |  | 2019 JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|
| LADY EVE | 170' DP-1 |  | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
|  |  | DAYS WORKED | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
|  |  | UTILIZATION | 95% | 95% | 95% | 95% | 95% | 95% | 95% |
|  |  | AVERAGE DAY RATE | $ 3,750 | $ 3,750 | $ 3,750 | $ 3,750 | $ 3,750 | $ 3,750 | $ 3,750 |
|  |  | AVERAGE DAILY OPS COSTS | $ 2,359 | $ 2,393 | $ 2,393 | $ 2,359 | $ 2,393 | $ 2,359 | $ 2,393 |
|  |  | REVENUES | $ 106,875 | $ 110,438 | $ 110,438 | $ 106,875 | $ 110,438 | $ 106,875 | $ 110,438 |
|  |  | REPAIRS & MAINTENANCE | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 |
|  |  | OTHER OPERATING COSTS | $ 51,950 | $ 52,994 | $ 52,994 | $ 51,950 | $ 52,994 | $ 51,950 | $ 52,994 |
|  |  | TOTAL OPERATING COSTS | $ 71,950 | $ 72,994 | $ 72,994 | $ 71,950 | $ 72,994 | $ 71,950 | $ 72,994 |
|  |  | OPERATING INCOME | $ 34,925 | $ 37,444 | $ 37,444 | $ 34,925 | $ 37,444 | $ 34,925 | $ 37,444 |
| MR. ROW | 160'-165' | DAYS WORKED | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
|  |  | UTILIZATION | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
|  |  | AVERAGE DAY RATE | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
|  |  | AVERAGE DAILY OPS COSTS | $ 98 | $ 98 | $ 98 | $ 98 | $ 98 | $ 98 | $ 98 |
|  |  | REVENUES | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
|  |  | REPAIRS & MAINTENANCE | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
|  |  | OTHER OPERATING COSTS | $ 2,989 | $ 2,989 | $ 2,989 | $ 2,989 | $ 2,989 | $ 2,989 | $ 2,989 |
|  |  | TOTAL OPERATING COSTS | $ 2,989 | $ 2,989 | $ 2,989 | $ 2,989 | $ 2,989 | $ 2,989 | $ 2,989 |
|  |  | OPERATING INCOME | $ (2,989) | $ (2,989) | $ (2,989) | $ (2,989) | $ (2,989) | $ (2,989) | $ (2,989) |
| LADY BRANDI | 160'-165' | DAYS WORKED | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
|  |  | UTILIZATION | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
|  |  | AVERAGE DAY RATE | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
|  |  | AVERAGE DAILY OPS COSTS | $ 98 | $ 98 | $ 98 | $ 98 | $ 98 | $ 98 | $ 98 |
|  |  | REVENUES | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
|  |  | REPAIRS & MAINTENANCE | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
|  |  | OTHER OPERATING COSTS | $ 2,989 | $ 2,989 | $ 2,989 | $ 2,989 | $ 2,989 | $ 2,989 | $ 2,989 |
|  |  | TOTAL OPERATING COSTS | $ 2,989 | $ 2,989 | $ 2,989 | $ 2,989 | $ 2,989 | $ 2,989 | $ 2,989 |
|  |  | OPERATING INCOME | $ (2,989) | $ (2,989) | $ (2,989) | $ (2,989) | $ (2,989) | $ (2,989) | $ (2,989) |
| MR. MASON | 160'-165' | DAYS WORKED | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
|  |  | UTILIZATION | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
|  |  | AVERAGE DAY RATE | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
|  |  | AVERAGE DAILY OPS COSTS | $ 98 | $ 98 | $ 98 | $ 98 | $ 98 | $ 98 | $ 98 |
|  |  | REVENUES | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
|  |  | REPAIRS & MAINTENANCE | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
|  |  | OTHER OPERATING COSTS | $ 2,989 | $ 2,989 | $ 2,989 | $ 2,989 | $ 2,989 | $ 2,989 | $ 2,989 |
|  |  | TOTAL OPERATING COSTS | $ 2,989 | $ 2,989 | $ 2,989 | $ 2,989 | $ 2,989 | $ 2,989 | $ 2,989 |
|  |  | OPERATING INCOME | $ (2,989) | $ (2,989) | $ (2,989) | $ (2,989) | $ (2,989) | $ (2,989) | $ (2,989) |
| LADY GLENDA | 150'-155' | DAYS WORKED | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
|  |  | UTILIZATION | 80% | 80% | 80% | 80% | 80% | 80% | 80% |
|  |  | AVERAGE DAY RATE | $ 3,250 | $ 3,250 | $ 3,250 | $ 3,250 | $ 3,250 | $ 3,250 | $ 3,250 |
|  |  | AVERAGE DAILY OPS COSTS | $ 2,180 | $ 2,215 | $ 2,215 | $ 2,180 | $ 2,215 | $ 2,180 | $ 2,215 |
|  |  | REVENUES | $ 78,000 | $ 80,600 | $ 80,600 | $ 78,000 | $ 80,600 | $ 78,000 | $ 80,600 |
|  |  | REPAIRS & MAINTENANCE | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 |
|  |  | OTHER OPERATING COSTS | $ 54,000 | $ 55,044 | $ 55,044 | $ 54,000 | $ 55,044 | $ 54,000 | $ 55,044 |
|  |  | TOTAL OPERATING COSTS | $ 66,500 | $ 67,544 | $ 67,544 | $ 66,500 | $ 67,544 | $ 66,500 | $ 67,544 |
|  |  | OPERATING INCOME | $ 11,500 | $ 13,056 | $ 13,056 | $ 11,500 | $ 13,056 | $ 11,500 | $ 13,056 |

| Vessel | Size | Metric | | 2020 JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| LADY EVE | 170' DP-1 | DAYS WORKED | | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| | | UTILIZATION | | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% |
| | | AVERAGE DAY RATE | $ | 3,750 | $ 3,750 | $ 3,750 | $ 3,900 | $ 3,900 | $ 3,900 | $ 3,900 | $ 3,900 | $ 3,900 | $ 3,900 | $ 3,900 | $ 3,900 |
| | | AVERAGE DAILY OPS COSTS | $ | 2,393 | $ 2,291 | $ 2,367 | $ 2,372 | $ 2,406 | $ 2,372 | $ 2,406 | $ 2,406 | $ 2,372 | $ 2,406 | $ 2,372 | $ 2,406 |
| | | REVENUES | $ | 110,438 | $ 99,750 | $ 110,438 | $ 111,150 | $ 114,855 | $ 111,150 | $ 114,855 | $ 114,855 | $ 111,150 | $ 114,855 | $ 111,150 | $ 114,855 |
| | | REPAIRS & MAINTENANCE | $ | 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 |
| | | OTHER OPERATING COSTS | $ | 52,994 | $ 49,862 | $ 50,714 | $ 52,347 | $ 53,391 | $ 52,347 | $ 53,391 | $ 53,391 | $ 52,347 | $ 53,391 | $ 52,347 | $ 53,391 |
| | | TOTAL OPERATING COSTS | $ | 72,994 | $ 69,862 | $ 73,391 | $ 72,347 | $ 73,391 | $ 72,347 | $ 73,391 | $ 73,391 | $ 72,347 | $ 73,391 | $ 72,347 | $ 73,391 |
| | | OPERATING INCOME | $ | 37,444 | $ 29,888 | $ 37,047 | $ 38,803 | $ 41,464 | $ 38,803 | $ 41,464 | $ 41,464 | $ 38,803 | $ 41,464 | $ 38,803 | $ 41,464 |
| MR. ROW | 160'-165' | DAYS WORKED | | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| | | UTILIZATION | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| | | AVERAGE DAY RATE | $ | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | AVERAGE DAILY OPS COSTS | $ | 98 | $ 98 | $ 98 | $ 98 | $ 98 | $ 98 | $ 98 | $ 98 | $ 98 | $ 98 | $ 98 | $ 98 |
| | | REVENUES | $ | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | REPAIRS & MAINTENANCE | $ | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | OTHER OPERATING COSTS | $ | 2,989 | $ 2,989 | $ 2,989 | $ 2,989 | $ 2,989 | $ 2,989 | $ 2,989 | $ 2,989 | $ 2,989 | $ 2,989 | $ 2,989 | $ 2,989 |
| | | TOTAL OPERATING COSTS | $ | 2,989 | $ 2,989 | $ 2,989 | $ 2,989 | $ 2,989 | $ 2,989 | $ 2,989 | $ 2,989 | $ 2,989 | $ 2,989 | $ 2,989 | $ 2,989 |
| | | OPERATING INCOME | $ | (2,989) | $ (2,989) | $ (2,989) | $ (2,989) | $ (2,989) | $ (2,989) | $ (2,989) | $ (2,989) | $ (2,989) | $ (2,989) | $ (2,989) | $ (2,989) |
| LADY BRANDI | 160'-165' | DAYS WORKED | | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| | | UTILIZATION | | 0% | 0% | 0% | 0% | 0% | 0% | 80% | 80% | 80% | 80% | 80% | 80% |
| | | AVERAGE DAY RATE | $ | - | $ - | $ - | $ - | $ - | $ - | $ 3,550 | $ 3,550 | $ 3,550 | $ 3,550 | $ 3,550 | $ 3,550 |
| | | AVERAGE DAILY OPS COSTS | $ | 98 | $ 98 | $ 98 | $ 98 | $ 98 | $ 98 | $ 546 | $ 546 | $ 546 | $ 546 | $ 546 | $ 546 |
| | | REVENUES | $ | - | $ - | $ - | $ - | $ - | $ - | $ 88,040 | $ 88,040 | $ 85,200 | $ 88,040 | $ 85,200 | $ 88,040 |
| | | REPAIRS & MAINTENANCE | $ | - | $ - | $ - | $ - | $ - | $ - | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 |
| | | OTHER OPERATING COSTS | $ | 2,989 | $ 2,989 | $ 2,989 | $ 2,989 | $ 2,989 | $ 2,989 | $ 52,532 | $ 52,532 | $ 51,488 | $ 52,532 | $ 51,488 | $ 52,532 |
| | | TOTAL OPERATING COSTS | $ | 2,989 | $ 2,989 | $ 2,989 | $ 2,989 | $ 2,989 | $ 2,989 | $ 72,532 | $ 72,532 | $ 71,488 | $ 72,532 | $ 71,488 | $ 72,532 |
| | | OPERATING INCOME | $ | (2,989) | $ (2,989) | $ (2,989) | $ (2,989) | $ (2,989) | $ (2,989) | $ 15,508 | $ 15,508 | $ 13,712 | $ 15,508 | $ 13,712 | $ 15,508 |
| MR. MASON | 160'-165' | DAYS WORKED | | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| | | UTILIZATION | | 0% | 0% | 0% | 0% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% |
| | | AVERAGE DAY RATE | $ | - | $ - | $ - | $ - | $ 3,550 | $ 3,550 | $ 3,550 | $ 3,550 | $ 3,550 | $ 3,550 | $ 3,550 | $ 3,550 |
| | | AVERAGE DAILY OPS COSTS | $ | 98 | $ 98 | $ 98 | $ 98 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | REVENUES | $ | - | $ - | $ - | $ - | $ 88,040 | $ 85,200 | $ 88,040 | $ 88,040 | $ 85,200 | $ 88,040 | $ 85,200 | $ 88,040 |
| | | REPAIRS & MAINTENANCE | $ | - | $ - | $ - | $ - | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 |
| | | OTHER OPERATING COSTS | $ | 2,989 | $ 2,989 | $ 2,989 | $ 2,989 | $ 52,532 | $ 51,488 | $ 52,532 | $ 52,532 | $ 51,488 | $ 52,532 | $ 51,488 | $ 52,532 |
| | | TOTAL OPERATING COSTS | $ | 2,989 | $ 2,989 | $ 2,989 | $ 2,989 | $ 72,532 | $ 71,488 | $ 72,532 | $ 72,532 | $ 71,488 | $ 72,532 | $ 71,488 | $ 72,532 |
| | | OPERATING INCOME | $ | (2,989) | $ (2,989) | $ (2,989) | $ (2,989) | $ 15,508 | $ 13,712 | $ 15,508 | $ 15,508 | $ 13,712 | $ 15,508 | $ 13,712 | $ 15,508 |
| LADY GLENDA | 150'-155' | DAYS WORKED | | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| | | UTILIZATION | | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% |
| | | AVERAGE DAY RATE | $ | 3,250 | $ 3,250 | $ 3,400 | $ 3,400 | $ 3,400 | $ 3,400 | $ 3,400 | $ 3,400 | $ 3,400 | $ 3,400 | $ 3,400 | $ 3,400 |
| | | AVERAGE DAILY OPS COSTS | $ | 2,215 | $ 2,112 | $ 2,225 | $ 2,227 | $ 2,225 | $ 2,191 | $ 2,225 | $ 2,225 | $ 2,191 | $ 2,225 | $ 2,191 | $ 2,225 |
| | | REVENUES | $ | 80,600 | $ 72,800 | $ 84,320 | $ 81,600 | $ 84,320 | $ 81,600 | $ 84,320 | $ 84,320 | $ 81,600 | $ 84,320 | $ 81,600 | $ 84,320 |
| | | REPAIRS & MAINTENANCE | $ | 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 |
| | | OTHER OPERATING COSTS | $ | 55,044 | $ 51,912 | $ 55,361 | $ 54,000 | $ 55,361 | $ 54,317 | $ 55,361 | $ 55,361 | $ 54,317 | $ 55,361 | $ 54,317 | $ 55,361 |
| | | TOTAL OPERATING COSTS | $ | 67,544 | $ 64,412 | $ 67,861 | $ 66,817 | $ 67,861 | $ 66,817 | $ 67,861 | $ 67,861 | $ 66,817 | $ 67,861 | $ 66,817 | $ 67,861 |
| | | OPERATING INCOME | $ | 13,056 | $ 8,388 | $ 16,459 | $ 14,783 | $ 16,459 | $ 14,783 | $ 16,459 | $ 16,459 | $ 14,783 | $ 16,459 | $ 14,783 | $ 16,459 |

| | | | 2021 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
| | | | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| LADY EVE | 170' DP-1 | DAYS WORKED | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| | | UTILIZATION | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% |
| | | AVERAGE DAY RATE | $ 3,900 | $ 3,900 | $ 3,900 | $ 4,050 | $ 4,050 | $ 4,050 | $ 4,050 | $ 4,050 | $ 4,050 | $ 4,050 | $ 4,050 | $ 4,050 |
| | | AVERAGE DAILY OPS COSTS | $ 2,406 | $ 2,304 | $ 2,281.10 | $ 2,372 | $ 2,372 | $ 2,406 | $ 2,406 | $ 2,406 | $ 2,372 | $ 2,406 | $ 2,372 | $ 2,406 |
| | | REVENUES | $ 114,855 | $ 103,740 | $ 114,855 | $ 115,425 | $ 119,273 | $ 115,425 | $ 119,273 | $ 119,273 | $ 115,425 | $ 119,273 | $ 115,425 | $ 119,273 |
| | | REPAIRS & MAINTENANCE | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 |
| | | OTHER OPERATING COSTS | $ 53,391 | $ 50,259 | $ 50,714 | $ 52,347 | $ 53,391 | $ 52,347 | $ 53,391 | $ 53,391 | $ 52,347 | $ 53,391 | $ 52,347 | $ 53,391 |
| | | TOTAL OPERATING COSTS | $ 73,391 | $ 70,259 | $ 70,714 | $ 72,347 | $ 73,391 | $ 72,347 | $ 73,391 | $ 73,391 | $ 72,347 | $ 73,391 | $ 72,347 | $ 73,391 |
| | | OPERATING INCOME | $ 41,464 | $ 33,481 | $ 44,141 | $ 43,078 | $ 45,882 | $ 43,078 | $ 45,882 | $ 45,882 | $ 43,078 | $ 45,882 | $ 43,078 | $ 45,882 |
| MR. ROW | 160'-165' | DAYS WORKED | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| | | UTILIZATION | 0% | 0% | 0% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% |
| | | AVERAGE DAY RATE | $ - | $ - | $ - | $ 3,700 | $ 3,700 | $ 3,700 | $ 3,700 | $ 3,700 | $ 3,700 | $ 3,700 | $ 3,700 | $ 3,700 |
| | | AVERAGE DAILY OPS COSTS | 98 | 98 | 98 | 209 | 209 | 209 | 209 | 209 | 209 | 209 | 209 | 209 |
| | | REVENUES | $ - | $ - | $ - | $ 88,800 | $ 91,760 | $ 88,800 | $ 91,760 | $ 91,760 | $ 88,800 | $ 91,760 | $ 88,800 | $ 91,760 |
| | | REPAIRS & MAINTENANCE | $ - | $ - | $ - | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 |
| | | OTHER OPERATING COSTS | $ 2,989 | $ 2,989 | $ 2,989 | 51,488 | 52,532 | 51,488 | 52,532 | 52,532 | 51,488 | 52,532 | 51,488 | 52,532 |
| | | TOTAL OPERATING COSTS | $ 2,989 | $ 2,989 | $ 2,989 | 71,488 | 72,532 | 71,488 | 72,532 | 72,532 | 71,488 | 72,532 | 71,488 | 72,532 |
| | | OPERATING INCOME | $ (2,989) | $ (2,989) | $ (2,989) | 17,312 | 19,228 | 17,312 | 19,228 | 19,228 | 17,312 | 19,228 | 17,312 | 19,228 |
| LADY BRANDI | 160'-165' | DAYS WORKED | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| | | UTILIZATION | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% |
| | | AVERAGE DAY RATE | $ 3,550 | $ 3,550 | $ 3,550 | $ 3,700 | $ 3,700 | $ 3,700 | $ 3,700 | $ 3,700 | $ 3,700 | $ 3,700 | $ 3,700 | $ 3,700 |
| | | AVERAGE DAILY OPS COSTS | $ 546 | $ 546 | $ 546 | $ 546 | $ 546 | $ 546 | $ 546 | $ 546 | $ 546 | $ 546 | $ 546 | $ 546 |
| | | REVENUES | $ 88,040 | $ 79,520 | $ 88,040 | $ 88,800 | $ 91,760 | $ 88,800 | $ 91,760 | $ 91,760 | $ 88,800 | $ 91,760 | $ 88,800 | $ 91,760 |
| | | REPAIRS & MAINTENANCE | $ 20,000 | $ 20,000 | $ 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 |
| | | OTHER OPERATING COSTS | $ 52,532 | $ 49,400 | $ 52,532 | 51,488 | 52,532 | 51,488 | 52,532 | 52,532 | 51,488 | 52,532 | 51,488 | 52,532 |
| | | TOTAL OPERATING COSTS | $ 72,532 | $ 69,400 | $ 72,532 | 71,488 | 72,532 | 71,488 | 72,532 | 72,532 | 71,488 | 72,532 | 71,488 | 72,532 |
| | | OPERATING INCOME | $ 15,508 | $ 10,120 | $ 15,508 | 17,312 | 19,228 | 17,312 | 19,228 | 19,228 | 17,312 | 19,228 | 17,312 | 19,228 |
| MR. MASON | 160'-165' | DAYS WORKED | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| | | UTILIZATION | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% |
| | | AVERAGE DAY RATE | $ 3,550 | $ 3,550 | $ 3,550 | $ 3,700 | $ 3,700 | $ 3,700 | $ 3,700 | $ 3,700 | $ 3,700 | $ 3,700 | $ 3,700 | $ 3,700 |
| | | AVERAGE DAILY OPS COSTS | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | REVENUES | $ 88,040 | $ 79,520 | $ 88,040 | $ 88,800 | $ 91,760 | $ 88,800 | $ 91,760 | $ 91,760 | $ 88,800 | $ 91,760 | $ 88,800 | $ 91,760 |
| | | REPAIRS & MAINTENANCE | $ 20,000 | $ 20,000 | $ 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 |
| | | OTHER OPERATING COSTS | $ 52,532 | $ 49,400 | $ 52,532 | 51,488 | 52,532 | 51,488 | 52,532 | 52,532 | 51,488 | 52,532 | 51,488 | 52,532 |
| | | TOTAL OPERATING COSTS | $ 72,532 | $ 69,400 | $ 72,532 | 71,488 | 72,532 | 71,488 | 72,532 | 72,532 | 71,488 | 72,532 | 71,488 | 72,532 |
| | | OPERATING INCOME | $ 15,508 | $ 10,120 | $ 15,508 | 17,312 | 19,228 | 17,312 | 19,228 | 19,228 | 17,312 | 19,228 | 17,312 | 19,228 |
| LADY GLENDA | 150'-155' | DAYS WORKED | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| | | UTILIZATION | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% |
| | | AVERAGE DAY RATE | $ 3,400 | $ 3,400 | $ 3,400 | $ 3,400 | $ 3,400 | $ 3,400 | $ 3,400 | $ 3,400 | $ 3,400 | $ 3,400 | $ 3,400 | $ 3,400 |
| | | AVERAGE DAILY OPS COSTS | $ 2,225 | $ 2,122 | $ 2,225 | $ 2,216.67 | $ 2,225 | $ 2,191 | $ 2,225 | $ 2,225 | $ 2,191 | $ 2,225 | $ 2,191 | $ 2,225 |
| | | REVENUES | $ 84,320 | $ 76,160 | $ 84,320 | $ 81,600 | $ 84,320 | $ 81,600 | $ 84,320 | $ 84,320 | $ 81,600 | $ 84,320 | $ 81,600 | $ 84,320 |
| | | REPAIRS & MAINTENANCE | $ 12,500 | $ 12,500 | $ 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 |
| | | OTHER OPERATING COSTS | $ 55,361 | $ 52,229 | $ 55,361 | 54,000 | 55,361 | 54,317 | 55,361 | 55,361 | 54,317 | 55,361 | 54,317 | 55,361 |
| | | TOTAL OPERATING COSTS | $ 67,861 | $ 64,729 | $ 67,861 | 66,500 | 67,861 | 66,817 | 67,861 | 67,861 | 66,817 | 67,861 | 66,817 | 67,861 |
| | | OPERATING INCOME | $ 16,459 | $ 11,431 | $ 16,459 | 15,100 | 16,459 | 14,783 | 16,459 | 16,459 | 14,783 | 16,459 | 14,783 | 16,459 |

| | | | 2022 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
| | | | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| LADY EVE | 170' DP-1 | DAYS WORKED | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| | | UTILIZATION | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% |
| | | AVERAGE DAY RATE | $ 4,050 | $ 4,050 | $ 4,050 | $ 4,200 | $ 4,200 | $ 4,200 | $ 4,200 | $ 4,200 | $ 4,200 | $ 4,200 | $ 4,200 | $ 4,200 |
| | | AVERAGE DAILY OPS COSTS | $ 2,406 | $ 2,304 | $ 2,281.10 | $ 2,372 | $ 2,406 | $ 2,372 | $ 2,406 | $ 2,406 | $ 2,372 | $ 2,406 | $ 2,372 | $ 2,406 |
| | | REVENUES | $ 119,273 | $ 107,730 | $ 119,273 | $ 119,700 | $ 123,690 | $ 119,700 | $ 123,690 | $ 123,690 | $ 119,700 | $ 123,690 | $ 119,700 | $ 123,690 |
| | | REPAIRS & MAINTENANCE | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 |
| | | OTHER OPERATING COSTS | $ 53,391 | $ 50,259 | $ 50,714 | $ 52,347 | $ 53,391 | $ 52,347 | $ 53,391 | $ 53,391 | $ 52,347 | $ 53,391 | $ 52,347 | $ 53,391 |
| | | TOTAL OPERATING COSTS | $ 73,391 | $ 70,259 | $ 70,714 | $ 72,347 | $ 73,391 | $ 72,347 | $ 73,391 | $ 73,391 | $ 72,347 | $ 73,391 | $ 72,347 | $ 73,391 |
| | | OPERATING INCOME | $ 45,882 | $ 37,471 | $ 48,559 | $ 47,353 | $ 50,299 | $ 47,353 | $ 50,299 | $ 50,299 | $ 47,353 | $ 50,299 | $ 47,353 | $ 50,299 |
| MR. ROW | 160'-165' | DAYS WORKED | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| | | UTILIZATION | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% |
| | | AVERAGE DAY RATE | $ 3,700 | $ 3,700 | $ 3,700 | $ 3,850 | $ 3,850 | $ 3,850 | $ 3,850 | $ 3,850 | $ 3,850 | $ 3,850 | $ 3,850 | $ 3,850 |
| | | AVERAGE DAILY OPS COSTS | $ 209 | $ 209 | $ 209 | $ 209 | $ 209 | $ 209 | $ 209 | $ 209 | $ 209 | $ 209 | $ 209 | $ 209 |
| | | REVENUES | $ 91,760 | $ 82,880 | $ 91,760 | $ 92,400 | $ 95,480 | $ 92,400 | $ 95,480 | $ 95,480 | $ 92,400 | $ 95,480 | $ 92,400 | $ 95,480 |
| | | REPAIRS & MAINTENANCE | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 |
| | | OTHER OPERATING COSTS | $ 52,532 | $ 49,400 | $ 52,532 | $ 51,488 | $ 52,532 | $ 51,488 | $ 52,532 | $ 52,532 | $ 51,488 | $ 52,532 | $ 51,488 | $ 52,532 |
| | | TOTAL OPERATING COSTS | $ 72,532 | $ 69,400 | $ 72,532 | $ 71,488 | $ 72,532 | $ 71,488 | $ 72,532 | $ 72,532 | $ 71,488 | $ 72,532 | $ 71,488 | $ 72,532 |
| | | OPERATING INCOME | $ 19,228 | $ 13,480 | $ 19,228 | $ 20,912 | $ 22,948 | $ 20,912 | $ 22,948 | $ 22,948 | $ 20,912 | $ 22,948 | $ 20,912 | $ 22,948 |
| LADY BRANDI | 160'-165' | DAYS WORKED | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| | | UTILIZATION | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% |
| | | AVERAGE DAY RATE | $ 3,700 | $ 3,700 | $ 3,700 | $ 3,850 | $ 3,850 | $ 3,850 | $ 3,850 | $ 3,850 | $ 3,850 | $ 3,850 | $ 3,850 | $ 3,850 |
| | | AVERAGE DAILY OPS COSTS | $ 546 | $ 546 | $ 546 | $ 546 | $ 546 | $ 546 | $ 546 | $ 546 | $ 546 | $ 546 | $ 546 | $ 546 |
| | | REVENUES | $ 91,760 | $ 82,880 | $ 91,760 | $ 92,400 | $ 95,480 | $ 92,400 | $ 95,480 | $ 95,480 | $ 92,400 | $ 95,480 | $ 92,400 | $ 95,480 |
| | | REPAIRS & MAINTENANCE | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 |
| | | OTHER OPERATING COSTS | $ 52,532 | $ 49,400 | $ 52,532 | $ 51,488 | $ 52,532 | $ 51,488 | $ 52,532 | $ 52,532 | $ 51,488 | $ 52,532 | $ 51,488 | $ 52,532 |
| | | TOTAL OPERATING COSTS | $ 72,532 | $ 69,400 | $ 72,532 | $ 71,488 | $ 72,532 | $ 71,488 | $ 72,532 | $ 72,532 | $ 71,488 | $ 72,532 | $ 71,488 | $ 72,532 |
| | | OPERATING INCOME | $ 19,228 | $ 13,480 | $ 19,228 | $ 20,912 | $ 22,948 | $ 20,912 | $ 22,948 | $ 22,948 | $ 20,912 | $ 22,948 | $ 20,912 | $ 22,948 |
| MR. MASON | 160'-165' | DAYS WORKED | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| | | UTILIZATION | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% |
| | | AVERAGE DAY RATE | $ 3,700 | $ 3,700 | $ 3,700 | $ 3,850 | $ 3,850 | $ 3,850 | $ 3,850 | $ 3,850 | $ 3,850 | $ 3,850 | $ 3,850 | $ 3,850 |
| | | AVERAGE DAILY OPS COSTS | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | REVENUES | $ 91,760 | $ 82,880 | $ 91,760 | $ 92,400 | $ 95,480 | $ 92,400 | $ 95,480 | $ 95,480 | $ 92,400 | $ 95,480 | $ 92,400 | $ 95,480 |
| | | REPAIRS & MAINTENANCE | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 |
| | | OTHER OPERATING COSTS | $ 52,532 | $ 49,400 | $ 52,532 | $ 51,488 | $ 52,532 | $ 51,488 | $ 52,532 | $ 52,532 | $ 51,488 | $ 52,532 | $ 51,488 | $ 52,532 |
| | | TOTAL OPERATING COSTS | $ 72,532 | $ 69,400 | $ 72,532 | $ 71,488 | $ 72,532 | $ 71,488 | $ 72,532 | $ 72,532 | $ 71,488 | $ 72,532 | $ 71,488 | $ 72,532 |
| | | OPERATING INCOME | $ 19,228 | $ 13,480 | $ 19,228 | $ 20,912 | $ 22,948 | $ 20,912 | $ 22,948 | $ 22,948 | $ 20,912 | $ 22,948 | $ 20,912 | $ 22,948 |
| LADY GLENDA | 150'-155' | DAYS WORKED | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| | | UTILIZATION | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% |
| | | AVERAGE DAY RATE | $ 3,400 | $ 3,400 | $ 3,400 | $ 3,400 | $ 3,400 | $ 3,400 | $ 3,400 | $ 3,400 | $ 3,400 | $ 3,400 | $ 3,400 | $ 3,400 |
| | | AVERAGE DAILY OPS COSTS | $ 2,225 | $ 2,122 | $ 2,225 | $ 2,216.67 | $ 2,225 | $ 2,191 | $ 2,225 | $ 2,225 | $ 2,191 | $ 2,225 | $ 2,191 | $ 2,225 |
| | | REVENUES | $ 84,320 | $ 76,160 | $ 84,320 | $ 81,600 | $ 84,320 | $ 81,600 | $ 84,320 | $ 84,320 | $ 81,600 | $ 84,320 | $ 81,600 | $ 84,320 |
| | | REPAIRS & MAINTENANCE | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 |
| | | OTHER OPERATING COSTS | $ 55,361 | $ 52,229 | $ 55,361 | $ 54,000 | $ 55,361 | $ 54,317 | $ 55,361 | $ 55,361 | $ 54,317 | $ 55,361 | $ 54,317 | $ 55,361 |
| | | TOTAL OPERATING COSTS | $ 67,861 | $ 64,729 | $ 67,861 | $ 66,500 | $ 67,861 | $ 66,817 | $ 67,861 | $ 67,861 | $ 66,817 | $ 67,861 | $ 66,817 | $ 67,861 |
| | | OPERATING INCOME | $ 16,459 | $ 11,431 | $ 16,459 | $ 15,100 | $ 16,459 | $ 14,783 | $ 16,459 | $ 16,459 | $ 14,783 | $ 16,459 | $ 14,783 | $ 16,459 |

| | | | 2023 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
| | | | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| LADY EVE | 170' DP-1 | DAYS WORKED | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| | | UTILIZATION | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% |
| | | AVERAGE DAY RATE | $ 4,200 | $ 4,200 | $ 4,200 | $ 4,350 | $ 4,350 | $ 4,350 | $ 4,350 | $ 4,350 | $ 4,350 | $ 4,350 | $ 4,350 | $ 4,350 |
| | | AVERAGE DAILY OPS COSTS | $ 2,406 | $ 2,304 | $ 2,281.10 | $ 2,372 | $ 2,406 | $ 2,372 | $ 2,406 | $ 2,406 | $ 2,372 | $ 2,406 | $ 2,372 | $ 2,406 |
| | | REVENUES | $ 123,690 | $ 111,720 | $ 123,690 | $ 123,975 | $ 128,108 | $ 123,975 | $ 128,108 | $ 128,108 | $ 123,975 | $ 128,108 | $ 123,975 | $ 128,108 |
| | | REPAIRS & MAINTENANCE | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 |
| | | OTHER OPERATING COSTS | $ 53,391 | $ 50,259 | $ 50,714 | $ 52,347 | $ 53,391 | $ 52,347 | $ 53,391 | $ 53,391 | $ 52,347 | $ 53,391 | $ 52,347 | $ 53,391 |
| | | TOTAL OPERATING COSTS | $ 73,391 | $ 70,259 | $ 70,714 | $ 72,347 | $ 73,391 | $ 72,347 | $ 73,391 | $ 73,391 | $ 72,347 | $ 73,391 | $ 72,347 | $ 73,391 |
| | | OPERATING INCOME | $ 50,299 | $ 41,461 | $ 52,976 | $ 51,628 | $ 54,717 | $ 51,628 | $ 54,717 | $ 54,717 | $ 51,628 | $ 54,717 | $ 51,628 | $ 54,717 |
| MR. ROW | 160'-165' | DAYS WORKED | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| | | UTILIZATION | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% |
| | | AVERAGE DAY RATE | $ 3,850 | $ 3,850 | $ 3,850 | $ 4,000 | $ 4,000 | $ 4,000 | $ 4,000 | $ 4,000 | $ 4,000 | $ 4,000 | $ 4,000 | $ 4,000 |
| | | AVERAGE DAILY OPS COSTS | $ 209 | $ 209 | $ 209 | $ 209 | $ 209 | $ 209 | $ 209 | $ 209 | $ 209 | $ 209 | $ 209 | $ 209 |
| | | REVENUES | $ 95,480 | $ 86,240 | $ 95,480 | $ 96,000 | $ 99,200 | $ 96,000 | $ 99,200 | $ 99,200 | $ 96,000 | $ 99,200 | $ 96,000 | $ 99,200 |
| | | REPAIRS & MAINTENANCE | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 |
| | | OTHER OPERATING COSTS | $ 52,532 | $ 49,400 | $ 52,532 | $ 51,488 | $ 52,532 | $ 51,488 | $ 52,532 | $ 52,532 | $ 51,488 | $ 52,532 | $ 51,488 | $ 52,532 |
| | | TOTAL OPERATING COSTS | $ 72,532 | $ 69,400 | $ 72,532 | $ 71,488 | $ 72,532 | $ 71,488 | $ 72,532 | $ 72,532 | $ 71,488 | $ 72,532 | $ 71,488 | $ 72,532 |
| | | OPERATING INCOME | $ 22,948 | $ 16,840 | $ 22,948 | $ 24,512 | $ 26,668 | $ 24,512 | $ 26,668 | $ 26,668 | $ 24,512 | $ 26,668 | $ 24,512 | $ 26,668 |
| LADY BRANDI | 160'-165' | DAYS WORKED | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| | | UTILIZATION | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% |
| | | AVERAGE DAY RATE | $ 3,850 | $ 3,850 | $ 3,850 | $ 4,000 | $ 4,000 | $ 4,000 | $ 4,000 | $ 4,000 | $ 4,000 | $ 4,000 | $ 4,000 | $ 4,000 |
| | | AVERAGE DAILY OPS COSTS | $ 546 | $ 546 | $ 546 | $ 546 | $ 546 | $ 546 | $ 546 | $ 546 | $ 546 | $ 546 | $ 546 | $ 546 |
| | | REVENUES | $ 95,480 | $ 86,240 | $ 95,480 | $ 96,000 | $ 99,200 | $ 96,000 | $ 99,200 | $ 99,200 | $ 96,000 | $ 99,200 | $ 96,000 | $ 99,200 |
| | | REPAIRS & MAINTENANCE | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 |
| | | OTHER OPERATING COSTS | $ 52,532 | $ 49,400 | $ 52,532 | $ 51,488 | $ 52,532 | $ 51,488 | $ 52,532 | $ 52,532 | $ 51,488 | $ 52,532 | $ 51,488 | $ 52,532 |
| | | TOTAL OPERATING COSTS | $ 72,532 | $ 69,400 | $ 72,532 | $ 71,488 | $ 72,532 | $ 71,488 | $ 72,532 | $ 72,532 | $ 71,488 | $ 72,532 | $ 71,488 | $ 72,532 |
| | | OPERATING INCOME | $ 22,948 | $ 16,840 | $ 22,948 | $ 24,512 | $ 26,668 | $ 24,512 | $ 26,668 | $ 26,668 | $ 24,512 | $ 26,668 | $ 24,512 | $ 26,668 |
| MR. MASON | 160'-165' | DAYS WORKED | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| | | UTILIZATION | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% |
| | | AVERAGE DAY RATE | $ 3,850 | $ 3,850 | $ 3,850 | $ 4,000 | $ 4,000 | $ 4,000 | $ 4,000 | $ 4,000 | $ 4,000 | $ 4,000 | $ 4,000 | $ 4,000 |
| | | AVERAGE DAILY OPS COSTS | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | REVENUES | $ 95,480 | $ 86,240 | $ 95,480 | $ 96,000 | $ 99,200 | $ 96,000 | $ 99,200 | $ 99,200 | $ 96,000 | $ 99,200 | $ 96,000 | $ 99,200 |
| | | REPAIRS & MAINTENANCE | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 |
| | | OTHER OPERATING COSTS | $ 52,532 | $ 49,400 | $ 52,532 | $ 51,488 | $ 52,532 | $ 51,488 | $ 52,532 | $ 52,532 | $ 51,488 | $ 52,532 | $ 51,488 | $ 52,532 |
| | | TOTAL OPERATING COSTS | $ 72,532 | $ 69,400 | $ 72,532 | $ 71,488 | $ 72,532 | $ 71,488 | $ 72,532 | $ 72,532 | $ 71,488 | $ 72,532 | $ 71,488 | $ 72,532 |
| | | OPERATING INCOME | $ 22,948 | $ 16,840 | $ 22,948 | $ 24,512 | $ 26,668 | $ 24,512 | $ 26,668 | $ 26,668 | $ 24,512 | $ 26,668 | $ 24,512 | $ 26,668 |
| LADY GLENDA | 150'-155' | DAYS WORKED | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| | | UTILIZATION | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% |
| | | AVERAGE DAY RATE | $ 3,400 | $ 3,400 | $ 3,400 | $ 3,400 | $ 3,400 | $ 3,400 | $ 3,400 | $ 3,400 | $ 3,400 | $ 3,400 | $ 3,400 | $ 3,400 |
| | | AVERAGE DAILY OPS COSTS | $ 2,225 | $ 2,122 | $ 2,216.67 | $ 2,225 | $ 2,225 | $ 2,191 | $ 2,225 | $ 2,225 | $ 2,191 | $ 2,225 | $ 2,191 | $ 2,225 |
| | | REVENUES | $ 84,320 | $ 76,160 | $ 84,320 | $ 81,600 | $ 84,320 | $ 81,600 | $ 84,320 | $ 84,320 | $ 81,600 | $ 84,320 | $ 81,600 | $ 84,320 |
| | | REPAIRS & MAINTENANCE | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 |
| | | OTHER OPERATING COSTS | $ 55,361 | $ 52,229 | $ 55,361 | $ 54,000 | $ 55,361 | $ 54,317 | $ 55,361 | $ 55,361 | $ 54,317 | $ 55,361 | $ 54,317 | $ 55,361 |
| | | TOTAL OPERATING COSTS | $ 67,861 | $ 64,729 | $ 67,861 | $ 66,500 | $ 67,861 | $ 66,817 | $ 67,861 | $ 67,861 | $ 66,817 | $ 67,861 | $ 66,817 | $ 67,861 |
| | | OPERATING INCOME | $ 16,459 | $ 11,431 | $ 16,459 | $ 15,100 | $ 16,459 | $ 14,783 | $ 16,459 | $ 16,459 | $ 14,783 | $ 16,459 | $ 14,783 | $ 16,459 |

# SUMMIT VESSELS PROJECTIONS
## 3/27/2019

| | | | | 2019 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
| MR. RIDGE | 150'-155' | DAYS WORKED | | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| | | UTILIZATION | | 97% | 97% | 97% | 97% | 97% | 97% | 97% |
| | | AVERAGE DAY RATE | $ | 2,925 $ | 2,925 $ | 2,925 $ | 2,925 $ | 2,925 $ | 2,925 $ | 2,925 |
| | | AVERAGE DAILY OPS COSTS | $ | 2,180 $ | 2,215 $ | 2,215 $ | 2,180 $ | 2,215 $ | 2,180 $ | 2,215 |
| | | REVENUES | $ | 85,118 $ | 87,955 $ | 87,955 $ | 85,118 $ | 87,955 $ | 85,118 $ | 87,955 |
| | | REPAIRS & MAINTENANCE | $ | 16,667 $ | 16,667 $ | 16,667 $ | 16,667 $ | 16,667 $ | 16,667 $ | 16,667 |
| | | OTHER OPERATING COSTS | $ | 49,833 $ | 50,877 $ | 50,877 $ | 49,833 $ | 50,877 $ | 49,833 $ | 50,133 |
| | | TOTAL OPERATING COSTS | $ | 66,500 $ | 67,544 $ | 67,544 $ | 66,500 $ | 67,544 $ | 66,500 $ | 66,800 |
| | | OPERATING INCOME | $ | 18,618 $ | 20,411 $ | 20,411 $ | 18,618 $ | 20,411 $ | 18,618 $ | 21,155 |
| | | | | | | | | | | |
| MR. BLAKE | 150'-155' | DAYS WORKED | | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| | | UTILIZATION | | 97% | 97% | 97% | 97% | 97% | 97% | 97% |
| | | AVERAGE DAY RATE | $ | 3,050 $ | 3,050 $ | 3,050 $ | 3,050 $ | 3,050 $ | 3,050 $ | 3,050 |
| | | AVERAGE DAILY OPS COSTS | $ | 2,180 $ | 2,215 $ | 2,215 $ | 2,180 $ | 2,215 $ | 2,180 $ | 2,215 |
| | | REVENUES | $ | 88,755 $ | 91,714 $ | 91,714 $ | 88,755 $ | 91,714 $ | 88,755 $ | 91,714 |
| | | REPAIRS & MAINTENANCE | $ | 12,500 $ | 12,500 $ | 12,500 $ | 12,500 $ | 12,500 $ | 12,500 $ | 12,500 |
| | | OTHER OPERATING COSTS | $ | 54,000 $ | 55,044 $ | 55,044 $ | 54,000 $ | 55,044 $ | 54,000 $ | 55,044 |
| | | TOTAL OPERATING COSTS | $ | 66,500 $ | 67,544 $ | 67,544 $ | 66,500 $ | 67,544 $ | 66,500 $ | 67,544 |
| | | OPERATING INCOME | $ | 22,255 $ | 24,170 $ | 24,170 $ | 22,255 $ | 24,170 $ | 22,255 $ | 24,170 |
| | | | | | | | | | | |
| TOTAL | ALL | REVENUES | | 358,748 | 370,706 | 370,706 | 358,748 | 370,706 | 358,748 | 370,706 |
| TOTAL | ALL | OPERATING COSTS AND OTHER COSTS | | 280,416 | 284,592 | 284,592 | 280,416 | 284,592 | 280,416 | 283,848 |
| | | | | | | | | | | |
| TOTAL | ALL | OPERATING INCOME | $ | 78,331 $ | 86,114 $ | 86,114 $ | 78,331 $ | 86,114 $ | 78,331 $ | 86,858 |
| | | FLEET UTILIZATION RATE | | 53% | 53% | 53% | 53% | 53% | 53% | 53% |
| | | | | | | | | | | |
| 170' DP-1 | CAPTAIN | | | 305 | 305 | 305 | 305 | 305 | 305 | 305 |
| | CAPTAIN | | | 285 | 285 | 285 | 285 | 285 | 285 | 285 |
| | DECKHAND | | | 140 | 140 | 140 | 140 | 140 | 140 | 140 |
| | DECKHAND | | | 140 | 140 | 140 | 140 | 140 | 140 | 140 |
| | TOTAL MONTHLY LABOR | | | 31,320 | 32,364 | 32,364 | 31,320 | 32,364 | 31,320 | 32,364 |
| | REPAIRS & MAINTENANCE | | 240,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 |
| | INSURANCE | | | 3,973 | 3,973 | 3,973 | 3,973 | 3,973 | 3,973 | 3,973 |
| | GROCERIES & MISC. | | | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 |
| | OVERHEAD ALLOCATION | | | 10,271 | 10,271 | 10,271 | 10,271 | 10,271 | 10,271 | 10,271 |
| | TOTAL MONTHLY OPS COSTS | | | 71,950 | 72,994 | 72,994 | 71,950 | 72,994 | 71,950 | 72,994 |
| | | | | | | | | | | |
| 165' NON-DP | CAPTAIN | | | 305 | 305 | 305 | 305 | 305 | 305 | 305 |
| | CAPTAIN | | | 285 | 285 | 285 | 285 | 285 | 285 | 285 |
| | DECKHAND | | | 140 | 140 | 140 | 140 | 140 | 140 | 140 |
| | DECKHAND | | | 140 | 140 | 140 | 140 | 140 | 140 | 140 |
| | TOTAL MONTHLY LABOR | | | 31,320 | 32,364 | 32,364 | 31,320 | 32,364 | 31,320 | 32,364 |
| | REPAIRS & MAINTENANCE | | 240,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 |
| | INSURANCE | | | 3,572 | 3,572 | 3,572 | 3,572 | 3,572 | 3,572 | 3,572 |
| | GROCERIES & MISC. | | | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 |
| | OVERHEAD ALLOCATION | | | 9,853 | 9,853 | 9,853 | 9,853 | 9,853 | 9,853 | 9,853 |
| | TOTAL MONTHLY OPS COSTS | | | 71,131 | 72,175 | 72,175 | 71,131 | 72,175 | 71,131 | 72,175 |

|  |  |  | 2020 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
| MR. RIDGE | 150'-155' | DAYS WORKED | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
|  |  | UTILIZATION | 97% | 97% | 97% | 97% | 97% | 97% | 97% | 97% | 97% | 97% | 97% | 97% |
|  |  | AVERAGE DAY RATE | $ 2,925 | $ 2,925 | $ 3,175 | $ 3,175 | $ 3,175 | $ 3,175 | $ 3,175 | $ 3,175 | $ 3,175 | $ 3,175 | $ 3,175 | $ 3,175 |
|  |  | AVERAGE DAILY OPS COSTS | $ 2,215 | $ 2,112 | $ 2,225 | $ 2,191 | $ 2,225 | $ 2,191 | $ 2,225 | $ 2,225 | $ 2,191 | $ 2,225 | $ 2,191 | $ 2,225 |
|  |  | REVENUES | $ 87,955 | $ 79,443 | $ 95,472 | $ 92,393 | $ 95,472 | $ 92,393 | $ 95,472 | $ 95,472 | $ 92,393 | $ 95,472 | $ 92,393 | $ 95,472 |
|  |  | REPAIRS & MAINTENANCE | $ 16,667 | $ 16,667 | $ 16,667 | $ 16,667 | $ 16,667 | $ 16,667 | $ 16,667 | $ 16,667 | $ 16,667 | $ 16,667 | $ 16,667 | $ 16,667 |
|  |  | OTHER OPERATING COSTS | $ 50,877 | $ 47,745 | $ 51,194 | $ 50,150 | $ 51,194 | $ 50,150 | $ 51,194 | $ 51,194 | $ 50,150 | $ 51,194 | $ 50,150 | $ 50,133 |
|  |  | TOTAL OPERATING COSTS | $ 67,544 | $ 64,412 | $ 67,861 | $ 66,817 | $ 67,861 | $ 66,817 | $ 67,861 | $ 67,861 | $ 66,817 | $ 67,861 | $ 66,817 | $ 66,800 |
|  |  | OPERATING INCOME | $ 20,411 | $ 15,031 | $ 27,612 | $ 25,576 | $ 27,612 | $ 25,576 | $ 27,612 | $ 27,612 | $ 25,576 | $ 27,612 | $ 25,576 | $ 28,673 |
| MR. BLAKE | 150'-155' | DAYS WORKED | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
|  |  | UTILIZATION | 97% | 97% | 97% | 97% | 97% | 97% | 97% | 97% | 97% | 97% | 97% | 97% |
|  |  | AVERAGE DAY RATE | $ 3,050 | $ 3,050 | $ 3,250 | $ 3,250 | $ 3,250 | $ 3,250 | $ 3,250 | $ 3,250 | $ 3,250 | $ 3,250 | $ 3,250 | $ 3,250 |
|  |  | AVERAGE DAILY OPS COSTS | $ 2,215 | $ 2,112 | $ 2,225 | $ 2,191 | $ 2,225 | $ 2,191 | $ 2,225 | $ 2,225 | $ 2,191 | $ 2,225 | $ 2,191 | $ 2,225 |
|  |  | REVENUES | $ 91,714 | $ 82,838 | $ 97,728 | $ 94,575 | $ 97,728 | $ 94,575 | $ 97,728 | $ 97,728 | $ 94,575 | $ 97,728 | $ 94,575 | $ 97,728 |
|  |  | REPAIRS & MAINTENANCE | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 |
|  |  | OTHER OPERATING COSTS | $ 48,597 | $ 51,912 | $ 55,361 | $ 54,317 | $ 55,361 | $ 54,317 | $ 55,361 | $ 55,361 | $ 54,317 | $ 55,361 | $ 54,317 | $ 55,361 |
|  |  | TOTAL OPERATING COSTS | $ 61,097 | $ 64,412 | $ 67,861 | $ 66,817 | $ 67,861 | $ 66,817 | $ 67,861 | $ 67,861 | $ 66,817 | $ 67,861 | $ 66,817 | $ 67,861 |
|  |  | OPERATING INCOME | $ 30,617 | $ 18,426 | $ 29,867 | $ 27,758 | $ 29,867 | $ 27,758 | $ 29,867 | $ 29,867 | $ 27,758 | $ 29,867 | $ 27,758 | $ 29,867 |
| TOTAL | ALL | REVENUES | 370,706 | 334,831 | 387,957 | 379,718 | 480,415 | 464,918 | 568,455 | 568,455 | 550,118 | 568,455 | 550,118 | 568,455 |
| TOTAL | ALL | OPERATING COSTS AND OTHER COSTS | 278,145 | 272,064 | 285,940 | 281,764 | 355,483 | 350,263 | 425,026 | 425,026 | 418,762 | 425,026 | 418,762 | 423,965 |
| TOTAL | ALL | OPERATING INCOME | $ 92,560 | $ 62,767 | $ 102,017 | $ 97,953 | $ 124,932 | $ 114,655 | $ 143,429 | $ 143,429 | $ 131,356 | $ 143,429 | $ 131,356 | $ 144,490 |
|  |  | FLEET UTILIZATION RATE | 53% | 53% | 53% | 53% | 64% | 64% | 76% | 76% | 76% | 76% | 76% | 76% |
| 170' DP-1 | CAPTAIN |  | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 |
|  | CAPTAIN |  | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 |
|  | DECKHAND |  | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 |
|  | DECKHAND |  | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 |
|  | TOTAL MONTHLY LABOR |  | 32,364 | 29,232 | 32,364 | 31,320 | 32,364 | 31,320 | 32,364 | 32,364 | 31,320 | 32,364 | 31,320 | 32,364 |
|  | REPAIRS & MAINTENANCE | 240,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 |
|  | INSURANCE |  | 3,973 | 3,973 | 4,370 | 4,370 | 4,370 | 4,370 | 4,370 | 4,370 | 4,370 | 4,370 | 4,370 | 4,370 |
|  | GROCERIES & MISC. |  | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 |
|  | OVERHEAD ALLOCATION |  | 10,271 | 10,271 | 10,271 | 10,271 | 10,271 | 10,271 | 10,271 | 10,271 | 10,271 | 10,271 | 10,271 | 10,271 |
|  | TOTAL MONTHLY OPS COSTS |  | 72,994 | 69,862 | 73,391 | 72,347 | 73,391 | 72,347 | 73,391 | 73,391 | 72,347 | 73,391 | 72,347 | 73,391 |
| 165' NON-DP | CAPTAIN |  | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 |
|  | CAPTAIN |  | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 |
|  | DECKHAND |  | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 |
|  | DECKHAND |  | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 |
|  | TOTAL MONTHLY LABOR |  | 32,364 | 29,232 | 32,364 | 31,320 | 32,364 | 31,320 | 32,364 | 32,364 | 31,320 | 32,364 | 31,320 | 32,364 |
|  | REPAIRS & MAINTENANCE | 240,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 |
|  | INSURANCE |  | 3,572 | 3,572 | 3,929 | 3,929 | 3,929 | 3,929 | 3,929 | 3,929 | 3,929 | 3,929 | 3,929 | 3,929 |
|  | GROCERIES & MISC. |  | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 |
|  | OVERHEAD ALLOCATION |  | 9,853 | 9,853 | 9,853 | 9,853 | 9,853 | 9,853 | 9,853 | 9,853 | 9,853 | 9,853 | 9,853 | 9,853 |
|  | TOTAL MONTHLY OPS COSTS |  | 72,175 | 69,043 | 72,532 | 71,488 | 72,532 | 71,488 | 72,532 | 72,532 | 71,488 | 72,532 | 71,488 | 72,532 |

|   |   |   | 2021 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|   |   |   | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
| MR. RIDGE | 150'-155' | DAYS WORKED | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
|   |   | UTILIZATION | 97% | 97% | 97% | 97% | 97% | 97% | 97% | 97% | 97% | 97% | 97% | 97% |
|   |   | AVERAGE DAY RATE | $ 3,175 | $ 3,175 | $ 3,175 | $ 3,175 | $ 3,175 | $ 3,175 | $ 3,175 | $ 3,175 | $ 3,175 | $ 3,175 | $ 3,175 | $ 3,175 |
|   |   | AVERAGE DAILY OPS COSTS | $ 2,225 | $ 2,122 | $ 2,225 | $ 2,191 | $ 2,225 | $ 2,191 | $ 2,225 | $ 2,225 | $ 2,191 | $ 2,225 | $ 2,191 | $ 2,225 |
|   |   | REVENUES | $ 95,472 | $ 86,233 | $ 95,472 | $ 92,393 | $ 95,472 | $ 92,393 | $ 95,472 | $ 95,472 | $ 92,393 | $ 95,472 | $ 92,393 | $ 95,472 |
|   |   | REPAIRS & MAINTENANCE | $ 16,667 | $ 16,667 | $ 16,667 | $ 16,667 | $ 16,667 | $ 16,667 | $ 16,667 | $ 16,667 | $ 16,667 | $ 16,667 | $ 16,667 | $ 16,667 |
|   |   | OTHER OPERATING COSTS | $ 51,194 | $ 48,062 | $ 51,194 | $ 50,150 | $ 51,194 | $ 50,150 | $ 51,194 | $ 51,194 | $ 50,150 | $ 51,194 | $ 50,150 | $ 50,133 |
|   |   | TOTAL OPERATING COSTS | $ 67,861 | $ 64,729 | $ 67,861 | $ 66,817 | $ 67,861 | $ 66,817 | $ 67,861 | $ 67,861 | $ 66,817 | $ 67,861 | $ 66,817 | $ 66,800 |
|   |   | OPERATING INCOME | $ 27,612 | $ 21,504 | $ 27,612 | $ 25,576 | $ 27,612 | $ 25,576 | $ 27,612 | $ 27,612 | $ 25,576 | $ 27,612 | $ 25,576 | $ 28,673 |
| MR. BLAKE | 150'-155' | DAYS WORKED | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
|   |   | UTILIZATION | 97% | 97% | 97% | 97% | 97% | 97% | 97% | 97% | 97% | 97% | 97% | 97% |
|   |   | AVERAGE DAY RATE | $ 3,250 | $ 3,250 | $ 3,250 | $ 3,250 | $ 3,250 | $ 3,250 | $ 3,250 | $ 3,250 | $ 3,250 | $ 3,250 | $ 3,250 | $ 3,250 |
|   |   | AVERAGE DAILY OPS COSTS | $ 2,225 | $ 2,122 | $ 2,225 | $ 2,191 | $ 2,225 | $ 2,191 | $ 2,225 | $ 2,225 | $ 2,191 | $ 2,225 | $ 2,191 | $ 2,225 |
|   |   | REVENUES | $ 97,728 | $ 88,270 | $ 97,728 | $ 94,575 | $ 97,728 | $ 94,575 | $ 97,728 | $ 97,728 | $ 94,575 | $ 97,728 | $ 94,575 | $ 97,728 |
|   |   | REPAIRS & MAINTENANCE | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 |
|   |   | OTHER OPERATING COSTS | $ 48,597 | $ 52,229 | $ 55,361 | $ 54,317 | $ 55,361 | $ 54,317 | $ 55,361 | $ 55,361 | $ 54,317 | $ 55,361 | $ 54,317 | $ 55,361 |
|   |   | TOTAL OPERATING COSTS | $ 61,097 | $ 64,729 | $ 67,861 | $ 66,817 | $ 67,861 | $ 66,817 | $ 67,861 | $ 67,861 | $ 66,817 | $ 67,861 | $ 66,817 | $ 67,861 |
|   |   | OPERATING INCOME | $ 36,631 | $ 23,541 | $ 29,867 | $ 27,758 | $ 29,867 | $ 27,758 | $ 29,867 | $ 29,867 | $ 27,758 | $ 29,867 | $ 27,758 | $ 29,867 |
| TOTAL | ALL | REVENUES | 568,455 | 513,443 | 568,455 | 650,393 | 672,072 | 650,393 | 672,072 | 672,072 | 650,393 | 672,072 | 650,393 | 672,072 |
| TOTAL | ALL | OPERATING COSTS AND OTHER COSTS | 418,262 | 406,234 | 422,349 | 486,944 | 494,569 | 487,261 | 494,569 | 494,569 | 487,261 | 494,569 | 487,261 | 493,508 |
| TOTAL | ALL | OPERATING INCOME | $ 150,192 | $ 107,209 | $ 146,106 | $ 163,448 | $ 177,503 | $ 163,132 | $ 177,503 | $ 177,503 | $ 163,132 | $ 177,503 | $ 163,132 | $ 178,564 |
|   |   | FLEET UTILIZATION RATE | 76% | 76% | 76% | 87% | 87% | 87% | 87% | 87% | 87% | 87% | 87% | 87% |
| 170' DP-1 | CAPTAIN |   | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 |
|   | CAPTAIN |   | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 |
|   | DECKHAND |   | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 |
|   | DECKHAND |   | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 |
|   | TOTAL MONTHLY LABOR |   | 32,364 | 29,232 | 32,364 | 31,320 | 32,364 | 31,320 | 32,364 | 32,364 | 31,320 | 32,364 | 31,320 | 32,364 |
|   | REPAIRS & MAINTENANCE | 240,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 |
|   | INSURANCE |   | 4,370 | 4,370 | 4,370 | 4,370 | 4,370 | 4,370 | 4,370 | 4,370 | 4,370 | 4,370 | 4,370 | 4,370 |
|   | GROCERIES & MISC. |   | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 |
|   | OVERHEAD ALLOCATION |   | 10,271 | 10,271 | 10,271 | 10,271 | 10,271 | 10,271 | 10,271 | 10,271 | 10,271 | 10,271 | 10,271 | 10,271 |
|   | TOTAL MONTHLY OPS COSTS |   | 73,391 | 70,259 | 73,391 | 72,347 | 73,391 | 72,347 | 73,391 | 73,391 | 72,347 | 73,391 | 72,347 | 73,391 |
| 165' NON-DP | CAPTAIN |   | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 |
|   | CAPTAIN |   | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 |
|   | DECKHAND |   | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 |
|   | DECKHAND |   | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 |
|   | TOTAL MONTHLY LABOR |   | 32,364 | 29,232 | 32,364 | 31,320 | 32,364 | 31,320 | 32,364 | 32,364 | 31,320 | 32,364 | 31,320 | 32,364 |
|   | REPAIRS & MAINTENANCE | 240,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 |
|   | INSURANCE |   | 3,929 | 3,929 | 3,929 | 3,929 | 3,929 | 3,929 | 3,929 | 3,929 | 3,929 | 3,929 | 3,929 | 3,929 |
|   | GROCERIES & MISC. |   | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 |
|   | OVERHEAD ALLOCATION |   | 9,853 | 9,853 | 9,853 | 9,853 | 9,853 | 9,853 | 9,853 | 9,853 | 9,853 | 9,853 | 9,853 | 9,853 |
|   | TOTAL MONTHLY OPS COSTS |   | 72,532 | 69,400 | 72,532 | 71,488 | 72,532 | 71,488 | 72,532 | 72,532 | 71,488 | 72,532 | 71,488 | 72,532 |

|  |  |  | 2022 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
| MR. RIDGE | 150'-155' | DAYS WORKED | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
|  |  | UTILIZATION | 97% | 97% | 97% | 97% | 97% | 97% | 97% | 97% | 97% | 97% | 97% | 97% |
|  |  | AVERAGE DAY RATE | $ 3,175 | $ 3,175 | $ 3,175 | $ 3,175 | $ 3,175 | $ 3,175 | $ 3,175 | $ 3,175 | $ 3,175 | $ 3,175 | $ 3,175 | $ 3,175 |
|  |  | AVERAGE DAILY OPS COSTS | $ 2,225 | $ 2,122 | $ 2,225 | $ 2,191 | $ 2,225 | $ 2,191 | $ 2,225 | $ 2,225 | $ 2,191 | $ 2,225 | $ 2,191 | $ 2,225 |
|  |  | REVENUES | $ 95,472 | $ 86,233 | $ 95,472 | $ 92,393 | $ 95,472 | $ 92,393 | $ 95,472 | $ 95,472 | $ 92,393 | $ 95,472 | $ 92,393 | $ 95,472 |
|  |  | REPAIRS & MAINTENANCE | $ 16,667 | $ 16,667 | $ 16,667 | $ 16,667 | $ 16,667 | $ 16,667 | $ 16,667 | $ 16,667 | $ 16,667 | $ 16,667 | $ 16,667 | $ 16,667 |
|  |  | OTHER OPERATING COSTS | $ 51,194 | $ 48,062 | $ 51,194 | $ 50,150 | $ 51,194 | $ 50,150 | $ 51,194 | $ 51,194 | $ 50,150 | $ 51,194 | $ 50,150 | $ 50,133 |
|  |  | TOTAL OPERATING COSTS | $ 67,861 | $ 64,729 | $ 67,861 | $ 66,817 | $ 67,861 | $ 66,817 | $ 67,861 | $ 67,861 | $ 66,817 | $ 67,861 | $ 66,817 | $ 66,800 |
|  |  | OPERATING INCOME | $ 27,612 | $ 21,504 | $ 27,612 | $ 25,576 | $ 27,612 | $ 25,576 | $ 27,612 | $ 27,612 | $ 25,576 | $ 27,612 | $ 25,576 | $ 28,673 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| MR. BLAKE | 150'-155' | DAYS WORKED | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
|  |  | UTILIZATION | 97% | 97% | 97% | 97% | 97% | 97% | 97% | 97% | 97% | 97% | 97% | 97% |
|  |  | AVERAGE DAY RATE | $ 3,250 | $ 3,250 | $ 3,250 | $ 3,250 | $ 3,250 | $ 3,250 | $ 3,250 | $ 3,250 | $ 3,250 | $ 3,250 | $ 3,250 | $ 3,250 |
|  |  | AVERAGE DAILY OPS COSTS | $ 2,225 | $ 2,122 | $ 2,225 | $ 2,191 | $ 2,225 | $ 2,191 | $ 2,225 | $ 2,225 | $ 2,191 | $ 2,225 | $ 2,191 | $ 2,225 |
|  |  | REVENUES | $ 97,728 | $ 88,270 | $ 97,728 | $ 94,575 | $ 97,728 | $ 94,575 | $ 97,728 | $ 97,728 | $ 94,575 | $ 97,728 | $ 94,575 | $ 97,728 |
|  |  | REPAIRS & MAINTENANCE | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 | $ 12,500 |
|  |  | OTHER OPERATING COSTS | $ 48,597 | $ 52,229 | $ 55,361 | $ 54,317 | $ 55,361 | $ 54,317 | $ 55,361 | $ 55,361 | $ 54,317 | $ 55,361 | $ 54,317 | $ 55,361 |
|  |  | TOTAL OPERATING COSTS | $ 61,097 | $ 64,729 | $ 67,861 | $ 66,817 | $ 67,861 | $ 66,817 | $ 67,861 | $ 67,861 | $ 66,817 | $ 67,861 | $ 66,817 | $ 67,861 |
|  |  | OPERATING INCOME | $ 36,631 | $ 23,541 | $ 29,867 | $ 27,758 | $ 29,867 | $ 27,758 | $ 29,867 | $ 29,867 | $ 27,758 | $ 29,867 | $ 27,758 | $ 29,867 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| TOTAL | ALL | REVENUES | 672,072 | 607,033 | 672,072 | 665,468 | 687,650 | 665,468 | 687,650 | 687,650 | 665,468 | 687,650 | 665,468 | 687,650 |
| TOTAL | ALL | OPERATING COSTS AND OTHER COSTS | 487,805 | 472,645 | 491,892 | 486,944 | 494,569 | 487,261 | 494,569 | 494,569 | 487,261 | 494,569 | 487,261 | 493,508 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| TOTAL | ALL | OPERATING INCOME | $ 184,267 | $ 134,388 | $ 180,180 | $ 178,523 | $ 193,081 | $ 178,207 | $ 193,081 | $ 193,081 | $ 178,207 | $ 193,081 | $ 178,207 | $ 194,142 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | FLEET UTILIZATION RATE | 87% | 87% | 87% | 87% | 87% | 87% | 87% | 87% | 87% | 87% | 87% | 87% |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 170' DP-1 |  | CAPTAIN | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 |
|  |  | CAPTAIN | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 |
|  |  | DECKHAND | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 |
|  |  | DECKHAND | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 |
|  |  | TOTAL MONTHLY LABOR | 32,364 | 29,232 | 32,364 | 31,320 | 32,364 | 31,320 | 32,364 | 32,364 | 31,320 | 32,364 | 31,320 | 32,364 |
|  |  | REPAIRS & MAINTENANCE  240,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 |
|  |  | INSURANCE | 4,370 | 4,370 | 4,370 | 4,370 | 4,370 | 4,370 | 4,370 | 4,370 | 4,370 | 4,370 | 4,370 | 4,370 |
|  |  | GROCERIES & MISC. | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 |
|  |  | OVERHEAD ALLOCATION | 10,271 | 10,271 | 10,271 | 10,271 | 10,271 | 10,271 | 10,271 | 10,271 | 10,271 | 10,271 | 10,271 | 10,271 |
|  |  | TOTAL MONTHLY OPS COSTS | 73,391 | 70,259 | 73,391 | 72,347 | 73,391 | 72,347 | 73,391 | 73,391 | 72,347 | 73,391 | 72,347 | 73,391 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 165' NON-DP |  | CAPTAIN | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 |
|  |  | CAPTAIN | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 |
|  |  | DECKHAND | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 |
|  |  | DECKHAND | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 |
|  |  | TOTAL MONTHLY LABOR | 32,364 | 29,232 | 32,364 | 31,320 | 32,364 | 31,320 | 32,364 | 32,364 | 31,320 | 32,364 | 31,320 | 32,364 |
|  |  | REPAIRS & MAINTENANCE  240,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 |
|  |  | INSURANCE | 3,929 | 3,929 | 3,929 | 3,929 | 3,929 | 3,929 | 3,929 | 3,929 | 3,929 | 3,929 | 3,929 | 3,929 |
|  |  | GROCERIES & MISC. | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 |
|  |  | OVERHEAD ALLOCATION | 9,853 | 9,853 | 9,853 | 9,853 | 9,853 | 9,853 | 9,853 | 9,853 | 9,853 | 9,853 | 9,853 | 9,853 |
|  |  | TOTAL MONTHLY OPS COSTS | 72,532 | 69,400 | 72,532 | 71,488 | 72,532 | 71,488 | 72,532 | 72,532 | 71,488 | 72,532 | 71,488 | 72,532 |

| | | | | 2023 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
| MR. RIDGE | 150'-155' | DAYS WORKED | | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| | | UTILIZATION | | 97% | 97% | 97% | 97% | 97% | 97% | 97% | 97% | 97% | 97% | 97% | 97% |
| | | AVERAGE DAY RATE | $ | 3,175 $ | 3,175 $ | 3,175 $ | 3,175 $ | 3,175 $ | 3,175 $ | 3,175 $ | 3,175 $ | 3,175 $ | 3,175 $ | 3,175 $ | 3,175 |
| | | AVERAGE DAILY OPS COSTS | $ | 2,225 $ | 2,122 $ | 2,225 $ | 2,191 $ | 2,225 $ | 2,191 $ | 2,225 $ | 2,225 $ | 2,191 $ | 2,225 $ | 2,191 $ | 2,225 |
| | | REVENUES | $ | 95,472 $ | 86,233 $ | 95,472 $ | 92,393 $ | 95,472 $ | 92,393 $ | 95,472 $ | 95,472 $ | 92,393 $ | 95,472 $ | 92,393 $ | 95,472 |
| | | REPAIRS & MAINTENANCE | $ | 16,667 $ | 16,667 $ | 16,667 $ | 16,667 $ | 16,667 $ | 16,667 $ | 16,667 $ | 16,667 $ | 16,667 $ | 16,667 $ | 16,667 $ | 16,667 |
| | | OTHER OPERATING COSTS | $ | 51,194 $ | 48,062 $ | 51,194 $ | 50,150 $ | 51,194 $ | 50,150 $ | 51,194 $ | 51,194 $ | 50,150 $ | 51,194 $ | 50,150 $ | 50,133 |
| | | TOTAL OPERATING COSTS | $ | 67,861 $ | 64,729 $ | 67,861 $ | 66,817 $ | 67,861 $ | 66,817 $ | 67,861 $ | 67,861 $ | 66,817 $ | 67,861 $ | 66,817 $ | 66,800 |
| | | OPERATING INCOME | $ | 27,612 $ | 21,504 $ | 27,612 $ | 25,576 $ | 27,612 $ | 25,576 $ | 27,612 $ | 27,612 $ | 25,576 $ | 27,612 $ | 25,576 $ | 28,673 |
| MR. BLAKE | 150'-155' | DAYS WORKED | | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| | | UTILIZATION | | 97% | 97% | 97% | 97% | 97% | 97% | 97% | 97% | 97% | 97% | 97% | 97% |
| | | AVERAGE DAY RATE | $ | 3,250 $ | 3,250 $ | 3,250 $ | 3,250 $ | 3,250 $ | 3,250 $ | 3,250 $ | 3,250 $ | 3,250 $ | 3,250 $ | 3,250 $ | 3,250 |
| | | AVERAGE DAILY OPS COSTS | $ | 2,225 $ | 2,122 $ | 2,225 $ | 2,191 $ | 2,225 $ | 2,191 $ | 2,225 $ | 2,225 $ | 2,191 $ | 2,225 $ | 2,191 $ | 2,225 |
| | | REVENUES | $ | 97,728 $ | 88,270 $ | 97,728 $ | 94,575 $ | 97,728 $ | 94,575 $ | 97,728 $ | 97,728 $ | 94,575 $ | 97,728 $ | 94,575 $ | 97,728 |
| | | REPAIRS & MAINTENANCE | $ | 12,500 $ | 12,500 $ | 12,500 $ | 12,500 $ | 12,500 $ | 12,500 $ | 12,500 $ | 12,500 $ | 12,500 $ | 12,500 $ | 12,500 $ | 12,500 |
| | | OTHER OPERATING COSTS | $ | 48,597 $ | 52,229 $ | 55,361 $ | 54,317 $ | 55,361 $ | 54,317 $ | 55,361 $ | 55,361 $ | 54,317 $ | 55,361 $ | 54,317 $ | 55,361 |
| | | TOTAL OPERATING COSTS | $ | 61,097 $ | 64,729 $ | 67,861 $ | 66,817 $ | 67,861 $ | 66,817 $ | 67,861 $ | 67,861 $ | 66,817 $ | 67,861 $ | 66,817 $ | 67,861 |
| | | OPERATING INCOME | $ | 36,631 $ | 23,541 $ | 29,867 $ | 27,758 $ | 29,867 $ | 27,758 $ | 29,867 $ | 29,867 $ | 27,758 $ | 29,867 $ | 27,758 $ | 29,867 |
| TOTAL | ALL | REVENUES | | 687,650 | 621,103 | 687,650 | 680,543 | 703,227 | 680,543 | 703,227 | 703,227 | 680,543 | 703,227 | 680,543 | 703,227 |
| TOTAL | ALL | OPERATING COSTS AND OTHER COSTS | | 487,805 | 472,645 | 491,892 | 486,944 | 494,569 | 487,261 | 494,569 | 494,569 | 487,261 | 494,569 | 487,261 | 493,508 |
| TOTAL | ALL | OPERATING INCOME | $ | 199,844 $ | 148,458 $ | 195,758 $ | 193,598 $ | 208,658 $ | 193,282 $ | 208,658 $ | 208,658 $ | 193,282 $ | 208,658 $ | 193,282 $ | 209,719 |
| | | FLEET UTILIZATION RATE | | 87% | 87% | 87% | 87% | 87% | 87% | 87% | 87% | 87% | 87% | 87% | 87% |
| 170' DP-1 | CAPTAIN | | | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 |
| | CAPTAIN | | | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 |
| | DECKHAND | | | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 |
| | DECKHAND | | | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 |
| | TOTAL MONTHLY LABOR | | | 32,364 | 29,232 | 32,364 | 31,320 | 32,364 | 31,320 | 32,364 | 32,364 | 31,320 | 32,364 | 31,320 | 32,364 |
| | REPAIRS & MAINTENANCE | | 240,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 |
| | INSURANCE | | | 4,370 | 4,370 | 4,370 | 4,370 | 4,370 | 4,370 | 4,370 | 4,370 | 4,370 | 4,370 | 4,370 | 4,370 |
| | GROCERIES & MISC. | | | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 |
| | OVERHEAD ALLOCATION | | | 10,271 | 10,271 | 10,271 | 10,271 | 10,271 | 10,271 | 10,271 | 10,271 | 10,271 | 10,271 | 10,271 | 10,271 |
| | TOTAL MONTHLY OPS COSTS | | | 73,391 | 70,259 | 73,391 | 72,347 | 73,391 | 72,347 | 73,391 | 73,391 | 72,347 | 73,391 | 72,347 | 73,391 |
| 165' NON-DP | CAPTAIN | | | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 |
| | CAPTAIN | | | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 |
| | DECKHAND | | | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 |
| | DECKHAND | | | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 |
| | TOTAL MONTHLY LABOR | | | 32,364 | 29,232 | 32,364 | 31,320 | 32,364 | 31,320 | 32,364 | 32,364 | 31,320 | 32,364 | 31,320 | 32,364 |
| | REPAIRS & MAINTENANCE | | 240,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 |
| | INSURANCE | | | 3,929 | 3,929 | 3,929 | 3,929 | 3,929 | 3,929 | 3,929 | 3,929 | 3,929 | 3,929 | 3,929 | 3,929 |
| | GROCERIES & MISC. | | | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 |
| | OVERHEAD ALLOCATION | | | 9,853 | 9,853 | 9,853 | 9,853 | 9,853 | 9,853 | 9,853 | 9,853 | 9,853 | 9,853 | 9,853 | 9,853 |
| | TOTAL MONTHLY OPS COSTS | | | 72,532 | 69,400 | 72,532 | 71,488 | 72,532 | 71,488 | 72,532 | 72,532 | 71,488 | 72,532 | 71,488 | 72,532 |

**SUMMIT VESSELS PROJECTIONS**
3/27/2019

|  |  |  | 2019 |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  | <u>JUN</u> | <u>JUL</u> | <u>AUG</u> | <u>SEP</u> | <u>OCT</u> | <u>NOV</u> | <u>DEC</u> |
| 150' NON-DP | CAPTAIN |  | 305 | 305 | 305 | 305 | 305 | 305 | 305 |
|  | CAPTAIN |  | 285 | 285 | 285 | 285 | 285 | 285 | 285 |
|  | DECKHAND |  | 140 | 140 | 140 | 140 | 140 | 140 | 140 |
|  | DECKHAND |  | 140 | 140 | 140 | 140 | 140 | 140 | 140 |
|  | TOTAL MONTHLY LABOR |  | 31,320 | 32,364 | 32,364 | 31,320 | 32,364 | 31,320 | 32,364 |
|  | REPAIRS & MAINTENANCE | 200,000 | 16,667 | 16,667 | 16,667 | 16,667 | 16,667 | 16,667 | 16,667 |
|  | INSURANCE |  | 3,170 | 3,170 | 3,170 | 3,170 | 3,170 | 3,170 | 3,170 |
|  | GROCERIES & MISC. |  | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 |
|  | OVERHEAD ALLOCATION |  | 8,957 | 8,957 | 8,957 | 8,957 | 8,957 | 8,957 | 8,957 |
|  | TOTAL MONTHLY OPS COSTS |  | 66,500 | 67,544 | 67,544 | 66,500 | 67,544 | 66,500 | 67,544 |

| | | | 2020 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
| 150' NON-DP | CAPTAIN | | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 |
| | CAPTAIN | | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 |
| | DECKHAND | | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 |
| | DECKHAND | | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 |
| | TOTAL MONTHLY LABOR | | 32,364 | 29,232 | 32,364 | 31,320 | 32,364 | 31,320 | 32,364 | 32,364 | 31,320 | 32,364 | 31,320 | 32,364 |
| | REPAIRS & MAINTENANCE | 200,000 | 16,667 | 16,667 | 16,667 | 16,667 | 16,667 | 16,667 | 16,667 | 16,667 | 16,667 | 16,667 | 16,667 | 16,667 |
| | INSURANCE | | 3,170 | 3,170 | 3,487 | 3,487 | 3,487 | 3,487 | 3,487 | 3,487 | 3,487 | 3,487 | 3,487 | 3,487 |
| | GROCERIES & MISC. | | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 |
| | OVERHEAD ALLOCATION | | 8,957 | 8,957 | 8,957 | 8,957 | 8,957 | 8,957 | 8,957 | 8,957 | 8,957 | 8,957 | 8,957 | 8,957 |
| | TOTAL MONTHLY OPS COSTS | | 67,544 | 64,412 | 67,861 | 66,817 | 67,861 | 66,817 | 67,861 | 67,861 | 66,817 | 67,861 | 66,817 | 67,861 |

|  |  |  | 2021 |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
| 150' NON-DP | CAPTAIN |  | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 |
|  | CAPTAIN |  | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 |
|  | DECKHAND |  | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 |
|  | DECKHAND |  | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 |
|  | TOTAL MONTHLY LABOR |  | 32,364 | 29,232 | 32,364 | 31,320 | 32,364 | 31,320 | 32,364 | 32,364 | 31,320 | 32,364 | 31,320 | 32,364 |
|  | REPAIRS & MAINTENANCE | 200,000 | 16,667 | 16,667 | 16,667 | 16,667 | 16,667 | 16,667 | 16,667 | 16,667 | 16,667 | 16,667 | 16,667 | 16,667 |
|  | INSURANCE |  | 3,487 | 3,487 | 3,487 | 3,487 | 3,487 | 3,487 | 3,487 | 3,487 | 3,487 | 3,487 | 3,487 | 3,487 |
|  | GROCERIES & MISC. |  | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 |
|  | OVERHEAD ALLOCATION |  | 8,957 | 8,957 | 8,957 | 8,957 | 8,957 | 8,957 | 8,957 | 8,957 | 8,957 | 8,957 | 8,957 | 8,957 |
|  | TOTAL MONTHLY OPS COSTS |  | 67,861 | 64,729 | 67,861 | 66,817 | 67,861 | 66,817 | 67,861 | 67,861 | 66,817 | 67,861 | 66,817 | 67,861 |

| | | | 2022 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | <u>JAN</u> | <u>FEB</u> | <u>MAR</u> | <u>APR</u> | <u>MAY</u> | <u>JUN</u> | <u>JUL</u> | <u>AUG</u> | <u>SEP</u> | <u>OCT</u> | <u>NOV</u> | <u>DEC</u> |
| 150' NON-DP | CAPTAIN | | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 |
| | CAPTAIN | | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 |
| | DECKHAND | | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 |
| | DECKHAND | | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 |
| | TOTAL MONTHLY LABOR | | 32,364 | 29,232 | 32,364 | 31,320 | 32,364 | 31,320 | 32,364 | 32,364 | 31,320 | 32,364 | 31,320 | 32,364 |
| | REPAIRS & MAINTENANCE | 200,000 | 16,667 | 16,667 | 16,667 | 16,667 | 16,667 | 16,667 | 16,667 | 16,667 | 16,667 | 16,667 | 16,667 | 16,667 |
| | INSURANCE | | 3,487 | 3,487 | 3,487 | 3,487 | 3,487 | 3,487 | 3,487 | 3,487 | 3,487 | 3,487 | 3,487 | 3,487 |
| | GROCERIES & MISC. | | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 |
| | OVERHEAD ALLOCATION | | 8,957 | 8,957 | 8,957 | 8,957 | 8,957 | 8,957 | 8,957 | 8,957 | 8,957 | 8,957 | 8,957 | 8,957 |
| | TOTAL MONTHLY OPS COSTS | | 67,861 | 64,729 | 67,861 | 66,817 | 67,861 | 66,817 | 67,861 | 67,861 | 66,817 | 67,861 | 66,817 | 67,861 |

|  |  |  | 2023 |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
| 150' NON-DP | CAPTAIN |  | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 | 305 |
|  | CAPTAIN |  | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 |
|  | DECKHAND |  | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 |
|  | DECKHAND |  | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 |
|  | TOTAL MONTHLY LABOR |  | 32,364 | 29,232 | 32,364 | 31,320 | 32,364 | 31,320 | 32,364 | 32,364 | 31,320 | 32,364 | 31,320 | 32,364 |
|  | REPAIRS & MAINTENANCE | 200,000 | 16,667 | 16,667 | 16,667 | 16,667 | 16,667 | 16,667 | 16,667 | 16,667 | 16,667 | 16,667 | 16,667 | 16,667 |
|  | INSURANCE |  | 3,487 | 3,487 | 3,487 | 3,487 | 3,487 | 3,487 | 3,487 | 3,487 | 3,487 | 3,487 | 3,487 | 3,487 |
|  | GROCERIES & MISC. |  | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 | 6,386 |
|  | OVERHEAD ALLOCATION |  | 8,957 | 8,957 | 8,957 | 8,957 | 8,957 | 8,957 | 8,957 | 8,957 | 8,957 | 8,957 | 8,957 | 8,957 |
|  | TOTAL MONTHLY OPS COSTS |  | 67,861 | 64,729 | 67,861 | 66,817 | 67,861 | 66,817 | 67,861 | 67,861 | 66,817 | 67,861 | 66,817 | 67,861 |