# HELLER, DRAPER, PATRICK, HORN & MANTHEY, L.L.C.

650 Poydras Street, Suite 2500

New Orleans, Louisiana 70130-6103

(504) 299-3300

Fed. I.D. # 72-1421930

# *Statement*

Mr. Steven, L.L.C., et al
107 Hwy 90 West
New Iberia  LA  70560

March 31, 2019

Account No:   3903-19710M
Statement No:      45770

Attn: Steven J. Miguez, Manager

Chapter 11

***Payments received on or after April 1, 2019 will
be reflected on your next statement.
Please reference the appropriate account number
on all payments.***

***Thank You.***

### Fees

|  |  | Hours |
|---|---|---|
| **11/06/2018** |  |  |
| DSD | Receive and review S. Miguez's Personal Finance Statement from B. Miguez. | 0.20 |
| DSD | Receive and review emails from B. Miguez with attachments. | 0.20 |
| DSD | Review documents - pleadings. | 0.60 |
| **11/07/2018** |  |  |
| DSD | Receive and review documents. | 1.20 |
| DSD | Review documents. | 1.30 |
| **11/08/2018** |  |  |
| DSD | Receive and review e-mail from B. Kadden with attachment - loan documents. | 0.40 |
| DSD | Receive and review e-mail from B. Miguez with 24th pleadings. | 0.30 |
| DSD | Receive and review e-mail from M. Cuenca with attached pleadings. | 0.40 |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  | Hours |
|---|---|---|
| DSD | Receive and review e-mail from B. Miguez regarding W. Guice and respond. | 0.40 |

11/09/2018

|  |  |  |
|---|---|---|
| DSD | Receive and review e-mail from B. Miguez regarding strategy and respond. | 0.40 |
| DSD | Telephone conference with B. Miguez. | 0.40 |

11/13/2018

|  |  |  |
|---|---|---|
| DSD | Receive and review e-mail from R. Cheatham with Motion to Withdraw. | 0.30 |

11/14/2018

|  |  |  |
|---|---|---|
| DSD | Receive and review e-mail from C. Tizzard with closing documents. | 0.40 |
| DSD | Receive and review e-mail from S. Peck with UCC statements. | 0.50 |
| DSD | E-mail S. Peck requesting security agreements, UCCs or preferred ship mortgages. | 0.30 |
| DSD | E-mail B. Kadden regarding removal. | 0.20 |

11/15/2018

|  |  |  |
|---|---|---|
| DSD | Telephone conference with S. Peck and client. | 0.50 |
| DSD | Receive and review e-mail from S. Peck regarding transfer of case. | 0.20 |
| DSD | E-mail S. Peck to file the transfer motion. | 0.10 |

11/16/2018

|  |  |  |
|---|---|---|
| DSD | Telephone conference with C. Tizzard. | 0.40 |
| DSD | Work on Lady Eve bankruptcy. | 0.80 |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  |  | Hours |
|---|---|---|---|
| | DSD | Receive and review e-mail from S. Peck regarding Lady Eve. | 0.30 |
| | DSD | Receive and review Complaint against Iberia Marine. | 0.40 |
| | DSD | Receive and review Lady Eve's creditor list from R. Landry. | 0.40 |
| | DSD | Exchange of emails with D. Waguespack regarding Lady Eve - seizure. | 0.30 |
| | DSD | E-mail S. Peck regarding suit filed yesterday. | 0.10 |
| | DSD | E-mail S. Peck regarding charter regarding Lady Eve. | 0.20 |
| | DSD | E-mail D. Waguespack regarding Marshall and exchange of emails regarding same - Lady Eve. | 0.20 |
| | DSD | E-mail DOJ regarding US Marshal - Lady Eve. | 0.40 |
| | DSD | Exchange of emails with M. Grabill regarding filing - Lady Eve. | 0.30 |
| | DSD | Exchange of emails with S. Peck regarding Marshal - Lady Eve. | 0.20 |
| | DSD | Work on seizure release - Lady Eve. | 3.60 |
| 11/19/2018 | | | |
| | DSD | Work on 7 possible bankruptcies. | 1.30 |
| | DSD | Receive and review e-mail from R. Cheatham with his Motion to Withdraw. | 0.30 |

Mr. Steven, L.L.C., et al

Chapter 11

| | | Hours |
|---|---|---|
| DSD | Receive and review draft bankruptcies. | 1.20 |
| DSD | E-mail C. Tizzard etc. regarding chapter 11. | 0.40 |
| DSD | Receive and review e-mail from J. Zaffater regarding IDI and respond. | 0.30 |
| DSD | Exchange of emails regarding advocate. | 0.60 |
| 11/20/2018 | | |
| DSD | Receive and review emails from C. Tizzard regarding structure of SeaTran Marine and respond. | 0.30 |
| DSD | Receive and review e-mail from M. Grabill regarding SNB Rule 2004 and respond. | 0.40 |
| DSD | Receive and review matrix. | 0.10 |
| DSD | E-mail G. McCulloch regarding Opposition. | 0.40 |
| 11/21/2018 | | |
| DSD | Review the bankruptcy petitions before filings. | 0.60 |
| DSD | Receive and review Motion to Continue 2004 and Motion for Expedited Hearing and Orders. | 0.40 |
| DSD | Exchange of emails with S. Peck regarding Motion for summary judgment. | 0.30 |
| 11/26/2018 | | |
| DSD | Prepare for and participate in telephone conference with S. Peck and client. | 0.40 |
| DSD | Telephone conference with client and S. Peck. | 0.80 |

Mr. Steven, L.L.C., et al

Chapter 11

| | | | Hours |
|---|---|---|---:|
| | DSD | Receive and review e-mail from M. Grabill regarding Opposition to 2004. | 0.20 |
| | DSD | Receive and review e-mail from R. Cheatham regarding his appearance at Court and respond. | 0.30 |
| | DSD | Receive and review e-mail from C. Tizzard regarding if his appearance is needed at Court and respond. | 0.40 |
| 11/27/2018 | | | |
| | DSD | Travel to Court and return. | 6.00 |
| | DSD | Court appearance. | 4.00 |
| | DSD | Receive and review e-mail from M. Grabill regarding Motion for Preliminary Injunction and respond. | 0.20 |
| 11/28/2018 | | | |
| | DSD | Meeting with M. Grabill. | 0.40 |
| | DSD | Work on Complaint. | 2.20 |
| | DSD | Telephone conference with B. Miguez. | 0.10 |
| | DSD | Receive and review e-mail from R. Landry with attachment - Monthly Operating Report. | 0.10 |
| | DSD | Receive and review e-mail from S. Peck with Exparte Motion to Expedite Review. | 0.20 |
| | DSD | Receive and review e-mail from B. Miguez regarding CCF Funds. | 0.20 |
| 11/29/2018 | | | |
| | DSD | Telephone conference with R. Landry. | 0.30 |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  |  | Hours |
|---|---|---|---|
|  | DSD | Telephone conference with S. Peck. | 0.20 |
|  | DSD | Telephone conference with B. Miguez. | 0.30 |
|  | DSD | Revise Motion for Joint Administration. | 0.80 |
|  | DSD | Work on Motion for Joint Administration. | 0.60 |
|  | DSD | Revise Motion to Extend Time to File Schedules. | 0.30 |
|  | DSD | E-mail R. Landry regarding sharefile information and exchange of emails. | 0.30 |
|  | DSD | Receive and review e-mail from R. Landry regarding invoice amounts and respond. | 0.30 |
| 11/30/2018 | DSD | Work on Motion for Joint Administration. | 0.60 |
|  | DSD | Work on Motion for Expedited Hearing. | 0.30 |
|  | DSD | Letter to D. Waguespack regarding document request. | 0.20 |
|  | DSD | Receive and review e-mail from S. Peck regarding DIP Loan and proposed terms. | 0.20 |
|  | DSD | Receive and review e-mail with Opposition and Exhibits filed by D. Waguespack regarding Motion to Continue motion for summary judgment. | 0.20 |
|  | DSD | Receive and review fleet summary provided to FNBC from C. Tizzard. | 0.20 |
|  | DSD | Receive and review e-mail from M. Grabill regarding Order denying Motion to Continue |  |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  |  | Hours |
|---|---|---|---|
|  |  | and respond. | 0.30 |
|  | DSD | Receive and review e-mail from C. Tizzard regarding charter agreements and respond. | 0.20 |
|  | DSD | Telephone conference with S. Peck. | 0.20 |
|  | DSD | Receive and review emails from M. Grabill regarding transfers and respond. | 0.40 |
|  | DSD | E-mail S. Peck regarding documents we need. | 0.25 |
| 12/03/2018 | DSD | Telephone conference with B. Miguez. | 0.20 |
|  | DSD | Telephone conference with S. Miguez. | 0.20 |
| 12/04/2018 | DSD | Receive and review e-mail from M. Grabill with C. Tizzard's Affidavit. | 0.30 |
|  | DSD | Receive and review e-mail from M. Grabill regarding Weber's Affidavit. | 0.40 |
| 12/05/2018 | DSD | Telephone conference with B. Miguez regarding injunction. | 0.40 |
|  | DSD | Telephone conference with attorney for Jerome Weber. | 0.30 |
|  | DSD | Receive and review e-mail from M. Grabill with changes to Affidavit of Romero. | 0.10 |
|  | DSD | Telephone conference with S. Peck. | 0.40 |
|  | DSD | Receive and review e-mail from S. Peck regarding Rules and respond. | 0.30 |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  |  | Hours |
|---|---|---|---|
| **12/06/2018** | | | |
| | DSD | Telephone conference with B. Miguez. | 0.30 |
| | DSD | Telephone conference with S. Peck regarding Affidavits. | 0.40 |
| | DSD | Receive and review e-mail from B. Miguez with Affidavit of Romero. | 0.30 |
| | DSD | Receive and review e-mail from B. Miguez with changes to Affidavit of Weber. | 0.20 |
| | DSD | Receive and review e-mail from R. Landry with signature cards for DIP accounts. | 0.40 |
| | DSD | Receive and review executed version of Affidavit of Romero and Affidavit of Weber. | 0.20 |
| | DSD | Revise Affidavit of Weber. | 0.40 |
| | DSD | Exchange of emails with U.S. Trustee regarding Application to Employ. | 0.20 |
| | DSD | E-mail S. Peck regarding thoughts on offer for Adequate Protection. | 0.30 |
| | DSD | E-mail D. Waguespack regarding depo issue. | 0.20 |
| | DSD | Receive and review e-mail from U.S. Trustee regarding IDI and respond. | 0.20 |
| **12/07/2018** | | | |
| | DSD | Letter to Messrs. Tizzard, Landry and Miguez regarding 30b6. | 0.40 |
| | DSD | Receive and review e-mail from S. Peck regarding ExParte Motion for Leave to File Reply. | 0.20 |

Mr. Steven, L.L.C., et al

Chapter 11

| | | | Hours |
|---|---|---|---|
| | DSD | Receive and review e-mail from R. Landry regarding insurance on Lady Glenda and respond. | 0.20 |
| 12/09/2018 | DSD | Receive and review e-mail from D. Waguespack with items in advance of call tomorrow and respond to the comments. | 0.30 |
| 12/10/2018 | DSD | Prepare for and participate in telephone conference regarding TRO / Preliminary Injunction. | 0.30 |
| 12/11/2018 | DSD | Participate in Deposition. | 6.00 |
| 12/12/2018 | DSD | Receive and review Order and Reasons. | 0.20 |
| | DSD | Telephone conference with S. Peck. | 0.20 |
| | DSD | Receive and review e-mail from C. Tizzard with attachment - initial funding of SeaTran. | 0.40 |
| | DSD | Receive and review e-mail from C. Tizzard regarding extension of Mr. Steven bareboat chart with Guice. | 0.30 |
| | DSD | Receive and review e-mail from S. Peck regarding Order and Reasons. | 0.20 |
| | DSD | Receive and review e-mail from D. Waguespack with Notice of Deposition attached. | 0.10 |
| | DSD | Receive and review Amended Notice of Deposition from D. Waguespack. | 0.20 |

Mr. Steven, L.L.C., et al

Chapter 11

| | | | Hours |
|---|---|---|---|
| | DSD | Exchange of emails with B. Miguez regarding vessel survey. | 0.40 |
| **12/13/2018** | | | |
| | DSD | Work on Opposition to Stay Lift. | 1.30 |
| | DSD | Receive and review e-mail from S. Peck with opposition to SBN's Motion to Lift Stay and respond. | 0.20 |
| | DSD | Research / case law. | 0.30 |
| | DSD | Receive and review e-mail from M. Grabill with changes to Opposition. | 0.20 |
| | DSD | Telephone conference with S. Peck. | 0.20 |
| | DSD | Telephone conference with B. Miguez. | 0.10 |
| | DSD | E-mail C. Tizzard regarding survey. | 0.25 |
| | DSD | Multiple exchange of emails with S. Peck regarding SeaTran, transcript and CCF Fund. | 0.60 |
| **12/14/2018** | | | |
| | DSD | Receive and review e-mail from B. Kadden with information for Plan and DIP Term Sheets. | 0.40 |
| | DSD | Receive and review e-mail from R. Landry regarding payments to insiders. | 0.30 |
| | DSD | Telephone conference with S. Peck. | 0.40 |
| | DSD | Receive and review e-mail from G. McCulloch with Court information. | 0.20 |
| | DSD | Receive and review e-mail from R. Landry | |

Mr. Steven, L.L.C., et al

Chapter 11

| | | Hours |
|---|---|---|
| | regarding Monthly Operating Report and respond. | 0.30 |
| DSD | Work on Schedules and Statement of Financial Affairs. | 0.60 |
| **12/15/2018** | | |
| DSD | Receive and review e-mail from B. Kadden with attachment regarding DIP Term Sheet and Plan Term Sheet drafts. | 0.20 |
| DSD | Work on Summary of Proposed Terms for Plan. | 1.10 |
| **12/16/2018** | | |
| DSD | Receive and review e-mail from B. Miguez with e-mail Waguespack's firm requested for production. | 0.60 |
| DSD | E-mail from S. Peck regarding documents from D. Waguespack and respond. | 0.30 |
| DSD | Exchange of emails with B. Miguez regarding e-mail the Waguespack firm asked for to be produced. | 0.40 |
| DSD | E-mail B. Kadden regarding Term Sheets. | 0.30 |
| **12/17/2018** | | |
| DSD | Receive and review e-mail from R. Cheatham regarding demanding payment. | 0.10 |
| DSD | Receive and review e-mail from B. Kadden with updated drafts of Plan and DIP Loan Term Sheets. | 0.80 |
| DSD | Receive and review e-mail from R. Landry with revised balance sheet and income statement - 9/30/18. | 0.20 |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  | Hours |
|---|---|---|
| DSD | Receive and review e-mail from B. Kadden with revised Term Sheets. | 0.30 |
| DSD | Receive and review e-mail from R. Cheatham with attachment regarding correspondence form D. Waguespack regarding indebtedness. | 0.10 |
| DSD | E-mail to working group regarding going forward and exchange of emails regarding same. | 0.30 |
| DSD | Telephone conference with R. Cheatham. | 0.10 |
| DSD | E-mail Ryan at SeaTran regarding money funded into Debtors. | 0.20 |
| DSD | E-mail S. Peck the Waguespack letters. | 0.10 |
| DSD | Prepare for hearing tomorrow (at S. Peck's office). | 6.50 |

**12/18/2018**

| | | |
|---|---|---|
| DSD | Travel to Lafayette and return. | 5.00 |
| DSD | Court appearance. | 7.00 |

**12/19/2018**

| | | |
|---|---|---|
| DSD | Receive and review e-mail from C. Tizzard regarding surveyor and respond. | 0.20 |

**12/20/2018**

| | | |
|---|---|---|
| DSD | Receive and review e-mail from S. Peck regarding transcript. | 0.10 |
| DSD | Receive and review Resume of A. Minster. | 0.10 |
| DSD | Receive and review e-mail from G. McCulloch regarding continued 341 meeting. | 0.30 |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  |  | Hours |
|---|---|---|---|
| 12/26/2018 | | | |
|  | DSD | E-mail S. Peck regarding issues that will be addressed in Memo. | 0.10 |
| 12/27/2018 | | | |
|  | DSD | Work on Supplemental Memo in Opposition to Motion for Relief from Automatic Stay. | 2.40 |
|  | DSD | Telephone conference with B. Miguez. | 0.10 |
| 12/28/2018 | | | |
|  | DSD | Receive and review e-mail from M. Grabill with post-hearing brief. | 0.20 |
|  | DSD | E-mail M. Grabill regarding waiver. | 0.20 |
|  | DSD | E-mail S. Peck, M. Grabill and M. Landis regarding 362(e). | 0.70 |
| 12/30/2018 | | | |
|  | DSD | E-mail S. Peck with strategy. | 0.10 |
|  | DSD | Telephone conference with S. Peck to discuss strategy. | 0.20 |
| 01/02/2019 | | | |
|  | DSD | Revise Memo in Support of Maintaining Automatic Stay. | 0.30 |
| 01/03/2019 | | | |
|  | DSD | Work on Memo in Support of Maintaining Automatic Stay. | 0.50 |
| 01/04/2019 | | | |
|  | DSD | Receive and review e-mail from D. Waguespack with letter to Judge Kolwe regarding lift stay. | 0.10 |
|  | DSD | Exchange emails with C. Tizzard regarding | |

Page: 14
Mr. Steven, L.L.C., et al
March 31, 2019
Account No:     3903-19710M
Statement No:            45770

Chapter 11

|  |  |  | Hours |
|---|---|---|---|
|  |  | hearings scheduled. | 0.20 |
| 01/07/2019 |  |  |  |
|  | DSD | Telephone conference with G. McCulloch. | 0.20 |
|  | DSD | Prepare for hearing tomorrow. | 6.00 |
| 01/08/2019 |  |  |  |
|  | DSD | Travel to and from Lafayette. | 4.00 |
|  | DSD | Court appearance - Employ and DIP Motions. | 2.50 |
|  | DSD | Attend 341 meeting. | 2.00 |
| 01/11/2019 |  |  |  |
|  | DSD | Receive and review e-mail from G. McCulloch regarding Disclosure of Compensation. | 0.20 |
| 01/13/2019 |  |  |  |
|  | DSD | Work on Plan. | 2.60 |
| 01/14/2019 |  |  |  |
|  | DSD | Work on Plan. | 1.80 |
|  | DSD | E-mail B. Kadden request for information for the Disclosure Statement. | 0.40 |
| 01/16/2019 |  |  |  |
|  | DSD | Receive and review e-mail from R. Landry with engagement letter from Arsement, Redd and Morella. | 0.30 |
|  | DSD | Receive and review e-mail from C. Tizzard with Plan information and respond. | 0.20 |
| 01/17/2019 |  |  |  |
|  | DSD | Telephone conference with B. Kadden. | 0.50 |
|  | DSD | Telephone conference with S. Peck. | 0.20 |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  |  | Hours |
|---|---|---|---|
| 01/18/2019 | | | |
| | DSD | Telephone conference with B. Miguez and Ryan. | 0.20 |
| | DSD | Telephone conference with S. Peck. | 0.30 |
| 01/22/2019 | | | |
| | DSD | Receive and review e-mail from B. Kadden regarding Plan. | 0.20 |
| | DSD | Receive and review redlined Plan from B. Kadden. | 0.30 |
| | DSD | Receive and review e-mail from C. Tizzard with attachment regarding loan and respond. | 0.20 |
| | DSD | Receive and review e-mail from R. Landry with new suit. | 0.20 |
| 01/24/2019 | | | |
| | DSD | E-mail C. Tizzard regarding going forward with Plan and Disclosure Statement. | 0.40 |
| 01/25/2019 | | | |
| | DSD | Telephone conference with S. Peck. | 0.10 |
| | DSD | Receive and review information for Monthly Operating Reports from R. Landry. | 0.20 |
| | DSD | E-mail D. Waguespack regarding Stay Lift Motions filed. | 0.10 |
| | DSD | Work on Disclosure Statement. | 1.00 |
| 01/27/2019 | | | |
| | DSD | E-mail working group draft Disclosure Statement. | 0.30 |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  |  | Hours |
|---|---|---|---|
| **01/28/2019** | | | |
| | DSD | Telephone conference with B. Kadden. | 0.10 |
| | DSD | Receive and review e-mail from R. Landry with attachment - Sea Tran - Vessel Cash Offset calculation and exchange of emails regarding same. | 0.70 |
| | DSD | Receive and review Monthly Operating Reports. | 0.20 |
| **01/31/2019** | | | |
| | DSD | Receive and review e-mail from C. Tizzard regarding Motion to Lift Stay Motion on Mr. Mason, Lady Brandi and Mr. Row. | 0.10 |
| | DSD | E-mail client requesting information for Stay Lift. | 0.20 |
| | DSD | E-mail M. Grabill regarding Stay Lift. | 0.30 |
| | DSD | Telephone conference with B. Kadden, M. Grabill and S. Peck. | 0.20 |
| **02/01/2019** | | | |
| | DSD | Receive and review e-mail from B. Kadden with attachment - Liquidation Analysis, financial projections, Budget. | 0.10 |
| | DSD | Receive and review e-mail from M. Grabill with draft Objection to Lift Stay Motion and Affidavit of Tizzard. | 0.10 |
| | DSD | Receive and review e-mail from C. Tizzard with changes to his Affidavit. | 0.20 |
| | DSD | Receive and review e-mail from M. Grabill regarding AP on non-working vessels and respond. | 0.10 |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  |  | Hours |
|---|---|---|---|
| | DSD | E-mail D. Waguespack regarding depositions. | 0.20 |
| | DSD | E-mail C. Tizzard issues to address. | 0.20 |
| 02/02/2019 | DSD | Work on Opposition to Motion to Dismiss Debtors' Complaint. | 0.10 |
| 02/03/2019 | DSD | Work on Opposition to Motion for Relief from Automatic Stay. | 0.60 |
| | DSD | E-mail M. Grabill regarding SBN. | 0.30 |
| 02/04/2019 | DSD | Prepare for and participate in telephone conference with T. St. Germain regarding Disclosure Statement. | 0.30 |
| | DSD | Revise Opposition to Motion for Relief from Stay. | 0.10 |
| | DSD | Receive and review e-mail from B. Miguez regarding Mr. Steven funding through the DIP Loan. | 0.20 |
| | DSD | Exchange of emails with B. Kadden regarding Disclosure status. | 0.30 |
| 02/05/2019 | DSD | Receive and review e-mail from C. Tizzard with workboat article attached. | 0.30 |
| | DSD | Receive and review e-mail from C. Tizzard with latest projections for Disclosure Statement. | 0.30 |
| | DSD | Receive and review e-mail from B. Kadden | |

|     |                                                                                                    | Hours |
| --- | -------------------------------------------------------------------------------------------------- | ----- |
|     | with latest draft of Disclosure Statement and exchange of emails regarding same.                   | 0.20  |
| DSD | Work on Opposition to Motion to Dismiss Debtors' Complaint regarding SBN v. FNBC, LLC.              | 0.30  |
| DSD | Telephone conference with B. Kadden regarding Disclosure Statement and Plan.                        | 0.20  |
| DSD | E-mail D. Waguespack regarding wiring for adequate protection payments and deposition and exchange of emails regarding same. | 0.20  |

02/06/2019

| DSD | Receive and review e-mail from C. Tizzard with updated Budget / projections. | 0.30 |
| DSD | Receive and review latest version of Disclosure Statement from M. Grabill. | 0.30 |
| DSD | Receive and review e-mail from B. Kadden regarding revisions to Disclosure Statement and respond to P. Gariepy. | 0.20 |
| DSD | Receive and review e-mail from D. Waguespack regarding adequate protection payment and respond. | 0.20 |

02/07/2019

| DSD | E-mail D. Waguespack regarding 30(b)(6). | 0.20 |
| DSD | Receive and review e-mail from B. Kadden with exhibit to Disclosure Statement. | 0.20 |
| DSD | Receive and review revised drafts of Plan and Disclosure Statement from B. Kadden. | 0.60 |
| DSD | Multiple emails regarding Plan and |  |

|  |  |  | Hours |
|---|---|---|---|
|  |  | Disclosure Statement. | 0.30 |
| 02/08/2019 |  |  |  |
|  | DSD | Review Reply to Opposition to Motions for Relief from Automatic Stay filed by SBN. | 0.20 |
|  | DSD | Review SBN documents. | 0.60 |
| 02/10/2019 |  |  |  |
|  | DSD | Prepare for Deposition. | 2.00 |
|  | DSD | Review SBN documents. | 0.10 |
|  | DSD | E-mail C. Tizzard and working group regarding files from SBN. | 0.30 |
| 02/11/2019 |  |  |  |
|  | DSD | Travel to Carver Darden's office for Deposition and return. | 0.80 |
|  | DSD | Attend Deposition at D. Waguespack's office. | 1.20 |
|  | DSD | Receive and review additional documents from SBN. | 0.20 |
|  | DSD | Receive and review Status Report from G. McCulloch. | 0.20 |
|  | DSD | Emails to S. Peck regarding questions - C. Tizzard. | 0.40 |
|  | DSD | Prepare for Status Conference tomorrow and hearings. | 0.10 |
| 02/12/2019 |  |  |  |
|  | DSD | Court appearance. | 1.20 |

Mr. Steven, L.L.C., et al

Chapter 11

| | | | Hours |
|---|---|---|---|
| 02/13/2019 | | | |
| | DSD | Telephone conference with S. Peck. | 0.20 |
| | DSD | Receive and review e-mail from B. Miguez regarding issues / concern with Judge and respond. | 0.10 |
| 02/14/2019 | | | |
| | DSD | Receive and review e-mail from C. Tizzard with Operating Agreement. | 0.20 |
| | DSD | Receive and review e-mail from R. Landry with Seatran recap. | 0.20 |
| | DSD | Case law Research. | 1.30 |
| | DSD | Telephone conference with S. Peck et al. | 0.30 |
| | DSD | Letter to Judge Kolwe with cases regarding jointly administered debtors. | 0.20 |
| 02/15/2019 | | | |
| | DSD | Work on Complaint and Interpleader Relief. | 1.50 |
| 02/18/2019 | | | |
| | DSD | Work on Application to Employ Accountants. | 0.20 |
| 02/19/2019 | | | |
| | DSD | Receive and review Supplemental Opposition to Motion for Summary Judgment from S. Peck and respond. | 0.10 |
| | DSD | Telephone conference with B. Miguez and R. Landry. | 0.10 |
| 02/20/2019 | | | |
| | DSD | Receive and review Monthly Operating Reports from R. Landry. | 0.10 |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  |  | Hours |
|---|---|---|---|
| 02/22/2019 | | | |
| | DSD | Receive and review e-mail from R. Landry regarding Monthly Operating Report adjustments and respond. | 0.10 |
| | DSD | E-mail D Waguespack regarding Motion to Obtain Post Petition Financing. | 0.20 |
| 02/24/2019 | | | |
| | DSD | Prepare Complaint for Declaratory and Interpleader Relief. | 1.50 |
| 02/25/2019 | | | |
| | DSD | Receive and review e-mail from D. Waguespack with Objections to the Order Granting Motion to Obtain and Execute Post Petition Financing. | 0.10 |
| 02/27/2019 | | | |
| | DSD | Receive and review e-mail from D. Waguespack with draft Orders on Motions to Lift Stay. | 0.20 |
| | DSD | E-mail S. Peck regarding Waguespack's Motion regarding 14-day waive period. | 0.10 |
| | DSD | Telephone conference with S. Peck. | 0.10 |
| 02/28/2019 | | | |
| | DSD | Telephone conference with S. Peck. | 0.40 |
| | DSD | Receive and review e-mail from S. Peck regarding filing Objections. | 0.30 |
| | DSD | E-mail D. Waguespack regarding Orders to lift stay. | 0.50 |
| 03/01/2019 | | | |
| | DSD | Receive and review e-mail from S. Peck | |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  |  | Hours |
|---|---|---|---|
|  |  | regarding letter to D. Waguespack and Segrist regarding SBN and respond. | 0.40 |
| 03/04/2019 | DSD | Telephone conference with B. Miguez. | 0.30 |
| 03/06/2019 | DSD | Telephone conference with B. Miguez. | 0.20 |
|  | DSD | E-mail S. Peck regarding SBN. | 0.20 |
|  | DSD | E-mail M. Grabill regarding Order with 14-day waiver and notice to file stay pending appeal. | 0.20 |
| 03/07/2019 | DSD | E-mail D. Waguespack regarding proposal / offers. | 0.40 |
| 03/08/2019 | DSD | Receive and review letter to Carver Darden regarding marketing the vessels from S. Peck. | 0.20 |
|  | DSD | Receive and review transcript from Lift Stay hearing. | 0.40 |
|  | DSD | Receive and review Stay Lift Orders. | 0.20 |
| 03/10/2019 | DSD | Receive and review e-mail from W. Kaufman regarding Complaint for Declaratory and Interpleader Relief. | 0.20 |
| 03/11/2019 | DSD | Telephone conference with M. Grabill and B. Kadden. | 0.40 |
|  | DSD | Two telephone conferences with B. Miguez. | 0.60 |

Mr. Steven, L.L.C., et al

Chapter 11

| | | | Hours |
|---|---|---|---|
| | DSD | Telephone conference with Company, B. Kadden and M. Grabill. | 0.30 |
| | DSD | Receive and review e-mail from B. Miguez with LOI from Seacor Marine. | 0.40 |
| 03/12/2019 | | | |
| | DSD | Receive and review e-mail from C. Tizzard with attachment - loan payment for three years. | 0.30 |
| | DSD | Receive and review correspondence from S. Wells regarding Guice Offshore - Charter payments. | 0.10 |
| | DSD | Receive and review e-mail from B. Kadden with revised draft letter to D. Waguespack. | 0.20 |
| 03/13/2019 | | | |
| | DSD | Telephone conference with B. Miguez. | 0.20 |
| | DSD | Receive and review e-mail from M. Grabill with draft Settlement letter to D. Waguespack. | 0.30 |
| | DSD | Receive and review e-mail from S. Miguez - Personal Financial Statement. | 0.20 |
| 03/14/2019 | | | |
| | DSD | Participate in settlement telephone conference. | 0.60 |
| | DSD | Telephone conference with B. Kadden. | 0.20 |
| | DSD | Receive and review e-mail from B. Kadden with updated Settlement letter to D. Waguespack and Segrist. | 0.30 |

Mr. Steven, L.L.C., et al

Chapter 11

| | | | Hours |
|---|---|---|---|
| **03/15/2019** | | | |
| | DSD | Revise Motion Authorizing Sale and Order Approving Bid Procedures. | 1.30 |
| | DSD | Receive and review e-mail from B. Kadden regarding LOI. | 0.20 |
| | DSD | E-mail B. Miguez regarding accepting of LOI. | 0.20 |
| **03/17/2019** | | | |
| | DSD | Receive and review e-mail from D. Waguespack regarding proposed Motion Authorizing Sale of Property and respond. | 0.30 |
| **03/18/2019** | | | |
| | DSD | Telephone conference with S. Peck and M. Grabill. | 0.30 |
| | DSD | Telephone conference with B. Miguez and S. Peck. | 0.40 |
| | DSD | Letter to D. Waguespack regarding Motion Authorizing Sale of Property. | 0.20 |
| | DSD | Receive and review e-mail from D. Waguespack regarding Motion Authorizing Sale. | 0.30 |
| | DSD | Receive and review e-mail from G. McCulloch regarding Disclosure Statement and respond. | 0.35 |
| | DSD | Receive and review e-mail from B. Miguez regarding Iberia Marine Service suit. | 0.30 |
| | DSD | Receive and review e-mail from M. Grabill with their changes to Motion Authorizing Sale of Property. | 0.40 |

Mr. Steven, L.L.C., et al

Chapter 11

| | | | Hours |
|---|---|---|---|
| | DSD | Receive and review e-mail from D. Waguespack with Non-binding Plan Term Sheet. | 0.20 |
| | DSD | Receive and review e-mail from D. Waguespack with revisions to Motion Authorizing Sale of Property and respond. | 0.20 |
| 03/19/2019 | | | |
| | DSD | Receive and review e-mail from B. Kadden regarding offer and exchange of emails regarding same. | 0.40 |
| | DSD | Telephone conference with M. Grabill. | 0.30 |
| 03/20/2019 | | | |
| | DSD | Review Settlement Agreement. | 0.60 |
| | DSD | Review Motion to Sell. | 0.70 |
| | DSD | Telephone conference with B. Miguez et al. | 0.60 |
| | DSD | Receive and review e-mail from G. McCulloch regarding status conference on March 26th and respond. | 0.30 |
| | DSD | Receive and review e-mail from B. Kadden with changes to Plan Term Sheet. | 0.40 |
| | DSD | Receive and review e-mail from G. McCulloch regarding Disclosure Statement and respond. | 0.20 |
| | DSD | Revise Motion Authorizing Sale of Assets. | 0.40 |
| 03/21/2019 | | | |
| | DSD | Receive and review e-mail from D. Waguespack regarding Non-binding Term Sheet. | 0.30 |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  | Hours |
|---|---|---|
| DSD | Exchange of emails with B. Kadden regarding issues. | 0.20 |
| DSD | Exchange of emails with W. Kaufman regarding interpleader. | 0.10 |
| DSD | E-mail B. Kadden regarding settlement | 0.20 |
| DSD | Receive and review e-mail from D. Waguespack regarding our Motion to Expedite Hearing and respond. | 0.10 |
| DSD | E-mail working group requesting on final due date how much is owed on Mr. Steven. | 0.30 |
| DSD | E-mail G. McCulloch regarding Motion for Expedited Hearing issue and e-mail D. Waguespack regarding same. | 0.10 |
| 03/22/2019 | | |
| DSD | Receive and review Summit Settlement Calculations. | 0.30 |
| 03/23/2019 | | |
| DSD | Receive and review e-mail from B. Kadden with revised Non-binding Term Sheet. | 0.10 |
| 03/24/2019 | | |
| DSD | Revise Plan. | 1.30 |
| DSD | Receive and review comments to Non-binding Term Sheet from B. Kadden. | 0.30 |
| DSD | E-mail B. Kadden regarding timeline and payment of escrow and exchange of emails regarding same. | 0.20 |
| DSD | E-mail B. Kadden with additional change on settlement proposal and exchange of emails | |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  | Hours |
|---|---|---|
|  | regarding same. | 0.30 |

03/25/2019

| DSD | Receive and review e-mail from D. Waguespack with changes to Non-binding Term Sheet. | 0.10 |
|---|---|---|
| DSD | Receive and review e-mail from C. Tizzard with attachment - Promissory Note regarding default provisions and respond. | 0.30 |
| DSD | Prepare for hearing tomorrow - approval of Disclosure Statement and Status Conference. | 1.00 |

03/26/2019

| DSD | Request proforma from C. Tizzard. | 0.30 |
|---|---|---|
| DSD | E-mail D. Waguespack regarding sale hearing. | 0.10 |
| DSD | Receive and review e-mail from B. Kadden with updated Non-binding Term Sheet and respond. | 0.20 |
| DSD | Receive and review e-mail from D. Waguespack with changes to Non-binding Term Sheet. | 0.30 |

03/27/2019

| DSD | Work on Motion Approving Compromise. | 1.20 |
|---|---|---|
| DSD | Review Plan changes from S. Peck. | 0.40 |
| DSD | Work on Disclosure Statement. | 1.40 |
| DSD | Receive and review e-mail from C. Tizzard with projections from June 2019. | 0.30 |
| DSD | Receive and review e-mail from S. Peck |  |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  | Hours |
|---|---|---|
|  | regarding Non-binding Term Sheet. | 0.30 |
| DSD | Receive and review emails regarding Balloting Spreadsheet. | 0.10 |
| DSD | Exchange of emails with B. Kadden regarding LOI. | 0.10 |
| DSD | E-mail S. Peck regarding Plan and exchange of emails regarding same. | 0.10 |
| DSD | Receive and review consent to Expedited Sale Motion from D. Waguespack and respond. | 0.20 |

03/28/2019

| DSD | Work on Disclosure Statement and Plan. | 1.30 |
|---|---|---|
| DSD | Receive and review e-mail from D. Waguespack with revised 9019 Motion and respond, exchange of emails regarding same. | 0.20 |
| DSD | E-mail B. Miguez regarding APA. | 0.40 |
| DSD | Telephone conference with R. Clemons regarding APA. | 0.20 |

03/29/2019

| DSD | Prepare for and participate in telephone conference with Judge Kolwe. | 0.30 |
|---|---|---|
| DSD | Review and revise Motion for Expedited Hearing on 9019 Motion. | 0.20 |
| DSD | Receive and review e-mail from D. Waguespack regarding 9019 Motion and consent to expedite and respond. | 0.10 |
| DSD | Receive and review e-mail from D. Waguespack with draft Settlement Agreement |  |

|  |  |  | Hours |
|---|---|---|---|
|  |  | and respond. | 0.30 |
|  | DSD | Work on Plan. | 1.40 |
| 03/31/2019 |  |  |  |
|  | DSD | Receive and review e-mail from D. Waguespack with revised Plan. | 0.40 |
|  | DSD | Work on Plan. | 0.50 |
|  | DSD | Work on Disclosure Statement. | 0.50 |
|  |  | Douglas S. Draper | 173.45 |
| 12/03/2018 |  |  |  |
|  | LAC | Work on Weber Affidavit. | 0.60 |
|  | LAC | Two telephone conferences with S. Peck. | 0.40 |
|  | LAC | Work on Motion for Preliminary Injunction. | 1.60 |
|  | LAC | Receive and review e-mail from C. Plaisance regarding SBN's Notice of take deposition of Mr. Steven. | 0.30 |
|  | LAC | Receive and review e-mail from B. Miguez regarding J. Weber. | 0.30 |
| 12/05/2018 |  |  |  |
|  | LAC | Revise Motion for Preliminary Injunction. | 1.20 |
|  | LAC | Work on Affidavit of Weber. | 0.80 |
|  | LAC | Receive and review e-mail from C. Tizzard with attachments - projections for the Summit vessels and respond. | 0.40 |
|  | LAC | Draft Affidavit of Romero. | 0.80 |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  |  | Hours |
|---|---|---|---|
| | LAC | Receive and review e-mail from M. Grabill with changes to Motion for Preliminary Injunction. | 0.60 |
| | LAC | Exchange emails with R. Landry regarding forms - IDI. | 0.60 |
| | LAC | Revise Weber's Affidavit. | 0.20 |
| 12/06/2018 | LAC | Participate in IDI via telephone conference regarding Lady Eve. | 1.00 |
| | LAC | Work on Supplemental Schedule. | 1.40 |
| | LAC | Work on Motion for Preliminary Injunction. | 0.60 |
| 12/12/2018 | LAC | Work on Opposition to Lift Stay. | 3.10 |
| | LAC | Research / case law. | 1.20 |
| 12/17/2018 | LAC | Receive and review e-mail from C. Tizzard with Summit Budget projections and respond. | 0.70 |
| 03/06/2019 | LAC | Work on Motion for Stay Pending Appeal and Appeal Issues. | 5.30 |
| 03/15/2019 | LAC | Work on Motion to Sell. | 1.60 |
| 03/24/2019 | LAC | Revise Plan and Disclosure Statement. | 5.25 |
| 03/26/2019 | LAC | Work on Motion Approving Settlement and Compromise. | 3.60 |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  | Hours |
|---|---|---|
| 03/27/2019 | | |
| LAC | Work on Disclosure Statement. | 4.60 |
| 03/29/2019 | | |
| LAC | Finalize Disclosure Statement. | 3.60 |
| 03/31/2019 | | |
| LAC | Finalize Plan. | 1.20 |
| LAC | Finalize Disclosure Statement. | 1.60 |
| | Leslie A. Collins | 42.55 |
| 11/16/2018 | | |
| DH | Receive and review request for information from United States District Court, search for and retrieve information and forward to D. Draper. | 0.50 |
| DH | Receive and review request for information and obtain bankruptcy information for D. Draper. | 0.50 |
| DH | Retrieve information from Louisiana Secretary of State's office regarding Lady Eve, L.L.C. | 0.10 |
| 11/19/2018 | | |
| DH | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning docket numbers 6, 8 and 9 and print a copy of same for D. Draper. | 0.60 |
| DH | Draft Resolutions (8). | 0.70 |
| DH | Draft Application to Employ and Order and Affidavit. | 1.80 |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  |  | Hours |
|---|---|---|---|
| 11/20/2018 | | | |
| | DH | Revise Application to Employ, Order and Affidavit. | 1.80 |
| 11/21/2018 | | | |
| | DH | Telephone conference with D. Draper regarding Application to Employ. | 0.10 |
| | DH | Revise Application to Employ. | 0.20 |
| 11/26/2018 | | | |
| | DH | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning Mr. Blake - docket number 7 and print a copy of same for D. Draper. | 0.20 |
| | DH | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning Lady Eve - docket numbers 11 and 10 and print a copy of same for D. Draper. | 0.40 |
| | DH | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning Mr. Ridge - docket number 6 and print a copy of same for D. Draper. | 0.20 |
| | DH | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning Mr. Mason - docket number 7 and print a copy of same for D. Draper. | 0.20 |
| | DH | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning Mr. Row - docket number 7 and print a copy of same for D. Draper. | 0.20 |
| | DH | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning Lady Brandi - docket number 6 | |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  | | Hours |
|---|---|---|---|
|  |  | and print a copy of same for D. Draper. | 0.20 |
|  | DH | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning Lady Glenda - docket number 7 and print a copy of same for D. Draper. | 0.20 |
| 11/27/2018 | DH | Draft Motion for Joint  Administration and Order. | 1.40 |
| 11/28/2018 | DH | Telephone conference with L. Collins and revise Complaint. | 0.20 |
|  | DH | Work on Complaint. | 1.50 |
| 11/29/2018 | DH | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning Lady Brandi - docket numbers 8 and 9 and print a copy of same for D. Draper. | 0.40 |
|  | DH | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning Lady Glenda - docket numbers 8 and 9 and print a copy of same for D. Draper. | 0.40 |
|  | DH | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning Mr. Blake - docket numbers 8 and 9 and print a copy of same for D. Draper. | 0.40 |
|  | DH | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning Mr. Mason - docket numbers 8 and 9 and print a copy of same for D. Draper. | 0.40 |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  |  | Hours |
|---|---|---|---|
| DH | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning Mr. Ridge docket numbers 8 and 9 and print a copy of same for D. Draper. | | 0.40 |
| DH | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning Mr. Row docket numbers 8 and 9 and print a copy of same for D. Draper. | | 0.40 |
| DH | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning docket number 72 and print a copy of same for D. Draper. | | 0.20 |
| DH | Draft ExParte Motion for Extension of Time to File Schedules and Order for 7 entities. | | 1.50 |
| DH | Revise Motion for Joint Administration and telephone conference with D. Draper regarding same. | | 0.30 |

11/30/2018

|  |  |  | |
|---|---|---|---|
| DH | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning docket numbers 73, 74 and 75 and print a copy of same for D. Draper. | | 0.60 |
| DH | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning Mr. Mason - docket number 11 and print a copy of same for D. Draper. | | 0.20 |
| DH | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning Lady Eve - docket number 13 and print a copy of same for D. Draper. | | 0.20 |

| | | Hours |
|---|---|---|
| DH | Telephone conference with L. Collins regarding engagement letters for fee application. | 0.10 |
| DH | Telephone conference with D. Draper regarding engagement letters. | 0.10 |
| DH | Work on Motion for Joint Administration and Order. | 0.80 |
| DH | Draft Motion for Expedited  Hearing and Order to Motion for Joint Administration. | 0.80 |
| DH | Work on Application to Employ and Order. | 0.50 |
| DH | Compile documents for D. Waguespack. | 0.50 |
| DH | Telephone conferences with D. Draper regarding information for Messrs. Peck and Montague and compile. | 0.25 |
| DH | E-mail Mr. Montague information and telephone conference with D. Draper regarding same. | 0.20 |
| DH | Revise Declaration. | 0.10 |
| DH | Telephone conference with D. Draper regarding wires and e-mail accounting department regarding same. | 0.10 |
| 12/03/2018 | | |
| DH | Receive and review e-mail from D. Draper regarding Complaint and redline against Motion and telephone conference with D. Draper regarding same. | 0.25 |
| DH | Convert documents for D. Draper. | 0.20 |

Page: 36
Mr. Steven, L.L.C., et al
March 31, 2019
Account No:     3903-19710M
Statement No:          45770

Chapter 11

|     |                                                                                                                                                                          | Hours |
| --- | ------------------------------------------------------------------------------------------------------------------------------------------------------------------------ | ----- |
| DH  | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning Lady Brandi - docket numbers 14 and 15 and print a copy of same for D. Draper. | 0.40  |
| DH  | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning Mr. Ridge - docket numbers 14 and 15 and print a copy of same for D. Draper. | 0.40  |
| DH  | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning Mr. Steven - docket numbers 80, 81, 82, 84 and #18-5043 docket numbers 2 and 3 and print a copy of same for D. Draper. | 1.20  |
| DH  | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning Mr. Mason - docket numbers 15 and 16 and print a copy of same for D. Draper. | 0.40  |
| DH  | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning Lady Eve - docket numbers 17 and 18 and print a copy of same for D. Draper. | 0.40  |
| DH  | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning Mr. Blake - docket numbers 14 and 15 and print a copy of same for D. Draper. | 0.40  |
| DH  | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning Mr. Row - docket numbers 14 and |       |

Mr. Steven, L.L.C., et al

Chapter 11

| | | Hours |
|---|---|---|
| | 15 and print a copy of same for D. Draper. | 0.40 |
| DH | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning Lady Glenda - docket numbers 14 and 15 and print a copy of same for D. Draper. | 0.40 |
| DH | Work on Motion for Preliminary Injunction. | 0.50 |
| DH | Work on Affidavit of Weber. | 0.50 |
| 12/04/2018 | | |
| DH | Work on Affidavit of Weber. | 0.50 |
| DH | Work on Motion for Preliminary Injunction. | 0.50 |
| 12/05/2018 | | |
| DH | Draft Supplemental Schedule. | 0.70 |
| DH | Revise Motion for Preliminary Injunction and Temporary Restraining Order and e-mail to M. Grabill, S. Peck, B. Miguez and  R. Landry. | 0.50 |
| 12/06/2018 | | |
| DH | Receive and review e-mail from D. Draper regarding Affidavit of Romero and make revisions. | 0.20 |
| DH | Receive and review e-mail from L. Collins regarding J. Weber and retrieve same. | 0.20 |
| DH | Work on Affidavit of J. Weber. | 0.25 |
| DH | Work on Motion for Preliminary Injunction and e-mail working group. | 1.80 |
| DH | Lady Brandi - Receive and review e-filings | |

Mr. Steven, L.L.C., et al

Chapter 11

|  | | Hours |
|---|---|---|
| | from Court regarding confirmation of pleadings filed concerning docket numbers 18 and 19 and print same for D. Draper. | 0.40 |
| DH | Mr. Row  - Receive and review e-filings from Court regarding confirmation of pleadings filed concerning docket numbers 18 and 19 and print same for D. Draper. | 0.40 |
| DH | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning docket number 88 and print same for D. Draper. | 0.20 |
| DH | Mr. Blake  - Receive and review e-filings from Court regarding confirmation of pleadings filed concerning docket numbers 18 and 19 and print same for D. Draper. | 0.40 |
| DH | Mr. Ridge - Receive and review e-filings from Court regarding confirmation of pleadings filed concerning docket numbers 18 and 19 and print same for D. Draper. | 0.40 |
| DH | Lady Glenda - Receive and review e-filings from Court regarding confirmation of pleadings filed concerning docket numbers 18 and 19 and print same for D. Draper. | 0.40 |
| DH | Lady Eve - Receive and review e-filings from Court regarding confirmation of pleadings filed concerning docket number 21 and print same for D. Draper. | 0.20 |
| DH | Mr. Mason - Receive and review e-filings from Court regarding confirmation of pleadings filed concerning docket number 19 and print same for D. Draper. | 0.20 |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  | Hours |
|---|---|---|
| DH | Telephone conference with D. Draper regarding Affidavit and work on Affidavit of Romero. | 0.30 |
| DH | Work on Supplemental Schedule. | 0.30 |
| DH | Work on Disclosure of Compensation. | 0.30 |

12/07/2018
| DH | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning #18-5043 - docket number 6 and print a copy of same for D. Draper. | 0.20 |
| DH | Receive and review request for pleadings from C. Tizzard, search for and retrieve same and e-mail to parties. | 0.50 |

12/10/2018
| DH | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning docket numbers 8 and 10 in adversary and 91 and 92 in main case and print a copy of same for D. Draper. | 0.80 |
| DH | Mr. Ridge - Receive and review e-filings from Court regarding confirmation of pleadings filed concerning docket number 20 and print a copy of same for D. Draper. | 0.20 |
| DH | Lady Eve - Receive and review e-filings from Court regarding confirmation of pleadings filed concerning docket number 22 and print a copy of same for D. Draper. | 0.20 |
| DH | Mr. Mason - Receive and review e-filings from Court regarding confirmation of pleadings filed concerning docket number 20 and print a copy of same for D. Draper. | 0.20 |

|  |  |  | Hours |
|---|---|---|---|
| | DH | Mr. Blake - Receive and review e-filings from Court regarding confirmation of pleadings filed concerning docket number 20 and print a copy of same for D. Draper. | 0.20 |
| | DH | Lady Glenda - Receive and review e-filings from Court regarding confirmation of pleadings filed concerning docket number 20 and print a copy of same for D. Draper. | 0.20 |
| | DH | Lady Brandi - Receive and review e-filings from Court regarding confirmation of pleadings filed concerning docket number 20 and print a copy of same for D. Draper. | 0.20 |
| | DH | Mr. Row - Receive and review e-filings from Court regarding confirmation of pleadings filed concerning docket number 20 and print a copy of same for D. Draper. | 0.20 |
| 12/11/2018 | DH | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning docket numbers 93 and 94 and print a copy of same for D. Draper. | 0.40 |
| 12/13/2018 | DH | Telephone conference with L. Collins regarding Opposition to Motion for Relief. | 0.10 |
| | DH | Work on Opposition and e-mail same to D. Draper. | 1.00 |
| | DH | Mr. Mason - Receive and review e-filings from Court regarding confirmation of pleadings filed concerning docket number 21 and print a copy of same for D. Draper. | 0.20 |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  | Hours |
|---|---|---|
| DH | Mr. Row - Receive and review e-filings from Court regarding confirmation of pleadings filed concerning docket number 21 and print a copy of same for D. Draper. | 0.20 |
| DH | Mr. Ridge - Receive and review e-filings from Court regarding confirmation of pleadings filed concerning docket number 21 and print a copy of same for D. Draper. | 0.20 |
| DH | Lady Glenda - Receive and review e-filings from Court regarding confirmation of pleadings filed concerning docket number 21 and print a copy of same for D. Draper. | 0.20 |
| DH | Lady Brandi - Receive and review e-filings from Court regarding confirmation of pleadings filed concerning docket number 21 and print a copy of same for D. Draper. | 0.20 |
| DH | Mr. Blake - Receive and review e-filings from Court regarding confirmation of pleadings filed concerning docket number 21 and print a copy of same for D. Draper. | 0.20 |
| DH | Lady Eve - Receive and review e-filings from Court regarding confirmation of pleadings filed concerning docket number 23 and print a copy of same for D. Draper. | 0.20 |
| DH | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning #18-5043 docket number 13 and docket numbers 96 and 97 and print a copy of same for D. Draper. | 0.60 |

12/14/2018
DH      Receive and review e-filings from Court
        regarding confirmation of pleadings filed

Mr. Steven, L.L.C., et al

Chapter 11

|  |  |  | Hours |
|---|---|---|---|
|  |  | regarding document number 100 and print same for D. Draper. | 0.20 |
| 01/02/2019 | DH | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning docket numbers 109, 110, 111, 114, 115, 116, 118, 119 and 120 and print a copy of same for D. Draper. | 1.80 |
|  | DH | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning Lady Eve - docket number 29, Lady Brandi - docket number 25, Lady Glenda - docket number 25, Mr. Blake - docket number 25, Mr. Mason - docket number 25, Mr. Ridge - docket number 25 and Mr. Row - docket number 25 and print a copy of same for D. Draper. | 1.40 |
|  | DH | Receive and review request for pleading, research and retrieve same for D. Draper regarding Objections filed to Application to Employ and Objection to Motion for Approval to Obtain Post Petition Financing. | 0.20 |
| 01/08/2019 | DH | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning docket number 122 and print a copy of same for D. Draper. | 0.20 |
| 01/09/2019 | DH | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning #18-5043 - docket number 18 and print a copy of same for D. Draper. | 0.20 |

Page: 43
March 31, 2019
Mr. Steven, L.L.C., et al
Account No:     3903-19710M
Statement No:           45770

Chapter 11

|  |  |  | Hours |
|---|---|---|---|
| 01/10/2019 | | | |
| | DH | Work on Plan. | 3.00 |
| 01/11/2019 | | | |
| | DH | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning docket number 19 and print a copy of same for D. Draper. | 0.20 |
| 01/14/2019 | | | |
| | DH | Work on Plan. | 1.50 |
| | DH | Compile documents for D. Draper. | 0.20 |
| | DH | Revise Plan. | 0.50 |
| 01/15/2019 | | | |
| | DH | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning docket number 124 and print a copy of same for D. Draper. | 0.20 |
| | DH | Work on Plan and send to working group. | 0.50 |
| 01/28/2019 | | | |
| | DH | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning docket numbers 132 and 133 and print a copy of same for D. Draper. | 0.40 |
| | DH | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning Adv. # 18-5043 - docket number 24 and print a copy of same for D. Draper. | 0.20 |
| 01/31/2019 | | | |
| | DH | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning docket numbers 135 and 136 and | |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  |  | Hours |
|---|---|---|---|
|  |  | print a copy of same for D. Draper. | 0.40 |
|  | DH | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning #18-5043 - docket number 25 and print a copy of same for D. Draper. | 0.20 |
| 02/04/2019 | DH | Work on Opposition to Motion for Relief from Automatic Stay. | 1.00 |
|  | DH | Revise Opposition and prepare for filing. | 0.50 |
|  | DH | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning docket number 139 and print a copy of same for D. Draper. | 0.20 |
| 02/07/2019 | DH | Work on Plan and Disclosure Statement and prepare for filing. | 0.50 |
|  | DH | Telephone conferences with D. Draper regarding Plan and Disclosure Statement. | 0.10 |
|  | DH | E-mail D. Draper regarding Plan and Disclosure Statement to prepare for filing and telephone conference with D. Draper regarding same. | 0.20 |
|  | DH | Telephone conference with B. Kadden regarding Plan and Disclosure Statement issue. | 0.20 |
|  | DH | Revise Plan and Disclosure Statement and e-mail working group. | 0.20 |
| 02/08/2019 | DH | Receive and review e-filings from Court |  |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  |  | Hours |
|---|---|---|---|
|  |  | regarding confirmation of pleadings filed concerning docket numbers 142 and 144 and print a copy of same for D. Draper. | 0.40 |
|  | DH | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning #18-5043 - docket number 27 and print a copy of same for D. Draper. | 0.20 |
|  | DH | Telephone conference with D. Draper regarding deposition scheduled for Monday. | 0.10 |
|  | DH | Telephone conference with Court Reporter regarding Monday's deposition. | 0.20 |
|  | DH | E-mail to D. Waguespack regarding deposition and telephone call to Mr. Waguespack and his secretary regarding same. | 0.20 |
|  | DH | E-mail Court Reporter notice information for Monday's deposition and e-mail D. Draper regarding same. | 0.20 |
| 02/11/2019 | DH | Receive and review e-mail from D. Draper with document request and compile documents for D. Draper for deposition. | 1.00 |
|  | DH | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning docket numbers 145 and 146 and print a copy of same for D. Draper. | 0.40 |
| 02/14/2019 | DH | Check cites regarding letter to Judge Kolwe. | 0.50 |

Mr. Steven, L.L.C., et al

Chapter 11

| | | | Hours |
|---|---|---|---|
| 02/15/2019 | | | |
| | DH | Work on Complaint for Declaratory and Interpleader Relief. | 1.50 |
| 02/18/2019 | | | |
| | DH | Draft Application to Employ accountant. | 1.00 |
| | DH | Draft Affidavit of Arsement, Redd and Morella. | 0.70 |
| | DH | Draft Notice of Hearing to Application to Employ. | 0.20 |
| | DH | Draft Order to Application to Employ. | 0.20 |
| 02/20/2019 | | | |
| | DH | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning docket number 148 and print a copy of same for D. Draper. | 0.20 |
| 02/22/2019 | | | |
| | DH | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning docket number 149 and print a copy of same for D. Draper. | 0.20 |
| 02/25/2019 | | | |
| | DH | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning docket number 151 and print a copy of same for D. Draper. | 0.20 |
| 03/08/2019 | | | |
| | DH | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning docket numbers 152, 153, 154 and 155 and print a copy of same for D. Draper. | 0.80 |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  |  | Hours |
|---|---|---|---|
| DH | Draft Motion for Stay Pending Appeal, Memo, Notice and Orders and e-mail same to D. Draper. | | 1.00 |
| 03/11/2019 | | | |
| DH | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning docket numbers 157, 160, 158 and 159 and print a copy of same for D. Draper. | | 0.80 |
| 03/15/2019 | | | |
| DH | Telephone conference with D. Draper and draft Motion Authorizing Sale of Property and Order Approving Bid Procedures. | | 1.50 |
| DH | Revise Motion and e-mail D. Draper regarding same. | | 0.40 |
| DH | Draft Order Approving Bid Procedures. | | 0.50 |
| DH | Receive and review Motion from D. Draper and revise same. | | 0.50 |
| 03/18/2019 | | | |
| DH | Revise Motion Authorizing Sale of Property. | | 0.50 |
| 03/20/2019 | | | |
| DH | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning docket numbers 161, 167, 168, 169 and 170 and print a copy of same for D. Draper. | | 1.00 |
| 03/21/2019 | | | |
| DH | Prepare Motion for Expedited Hearing on Sale Motion. | | 0.40 |
| DH | Prepare Order to Motion for Expedited Hearing. | | 0.25 |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  |  | Hours |
|---|---|---|---|
|  | DH | Work on Sale Motion. | 0.50 |
|  | DH | Exchange emails with D. Draper regarding Sale Motion. | 0.20 |
| 03/22/2019 | DH | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning docket number 174 and print a copy of same for D. Draper. | 0.20 |
| 03/25/2019 | DH | Receive and review e-mail from D. Draper with revised Plan and redline same for his review. | 0.20 |
|  | DH | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning docket numbers 177, 178, 175, 176 and 179 and print a copy of same for D. Draper. | 1.00 |
| 03/27/2019 | DH | Receive and review e-mail from D. Draper regarding Application to Retain Arsement firm, compile pleadings, revise Affidavit and send Affidavits to B. Miguez and R. Landry. | 0.50 |
|  | DH | Work on Motion Approving Compromise and Settlement and e-mail D. Draper. | 1.50 |
|  | DH | Receive and review Plan changes from S. Peck and redline same for D. Draper. | 0.40 |
|  | DH | Revise Motion Approving Compromise, compare to previous and revise same, e-mail D. Draper regarding same. | 0.70 |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  |  | Hours |
|---|---|---|---|
|  | DH | Telephone conference with L. Collins regarding Amended Plan. | 0.10 |
| 03/28/2019 |  |  |  |
|  | DH | Work on Disclosure Statement. | 1.50 |
|  | DH | Arrange for telephone conference with Judge Kolwe and calendar same. | 0.20 |
| 03/29/2019 |  |  |  |
|  | DH | Receive and review e-mails from D. Draper regarding 9019 Motion and review Motion. | 0.20 |
|  | DH | Two telephone conferences with D. Draper regarding 9019 Motion. | 0.20 |
|  | DH | Revise 9019 Motion. | 0.30 |
|  | DH | Draft Motion for Expedited Hearing and Order. | 0.80 |
|  | DH | Revise Motion for Expedited Haring and order and telephone conference with D. Draper regarding same. | 0.25 |
|  | DH | E-mail Expedited Hearing Motion and Order to S. Peck and D. Waguespack for review. | 0.10 |
|  | DH | Work on Disclosure Statement. | 1.80 |
|  | DH | Receive and review e-filings from Court regarding confirmation of pleadings filed concerning docket number 182 and print a copy of same for D. Draper. | 0.20 |
|  |  | Deborah Hepting | 79.95 |

Mr. Steven, L.L.C., et al

Chapter 11

| | | | Hours |
|---|---|---|---|
| **11/16/2018** | | | |
| | GMB | Exchange emails with C. Caplinger regarding Mr. Stevens shared folder. | 0.10 |
| | GMB | Telephone conference with B. Aust regarding filing for bankruptcy protection for Lady Eve, LLC and the imposition of the automatic stay on seizing the vessel. | 0.80 |
| | GMB | Multiple telephone conferences with D. Draper regarding filing, contacting US Marshals after filing the petition for Lady Eve. | 0.50 |
| | GMB | Letter regarding the seizure of the Lady Eve. | 1.00 |
| | GMB | Email to B. Aust regarding filing the chapter 11 proceeding. | 0.30 |
| | GMB | Receive and review email from D. Waguespack regarding the seizure of the Lady Eve. | 0.20 |
| **11/20/2018** | | | |
| | GMB | Exchange emails and telephone conference with G. McCullough regarding Mr. Steven section 341 meeting, anticipated chapter 11 filings and joint administration and scheduling section 341 meetings. | 0.50 |
| | GMB | Review of file materials and docket regarding SBN V FNBC's motion for 2004 exam and responses thereto. | 1.00 |
| | GMB | Draft motion to continue hearing on 2004 exam motion. | 1.20 |
| | GMB | Telephone conference with R. Landry regarding monthly operating reports, follow | |

|  |  |  | Hours |
|---|---|---|---|
|  |  | up email enclosing electronic forms regarding same. | 0.50 |
| 11/21/2018 | GMB | Work on revisions to motion to continue, rule 2004 motion. | 1.00 |
|  | GMB | Draft motion for expedited consideration of motion to continue hearing on rule 2004 motion. | 1.00 |
| 11/26/2018 | GMB | Exchange emails with M. Grabill and office conference with D. Draper regarding Motion to Impose Automatic Stay. | 0.50 |
|  | GMB | Draft and review necessary documents for complaint to impose automatic stay. | 0.50 |
| 11/27/2018 | GMB | Review of file materials and documents regarding loan, ship mortgage and promissory note between First NBC and the boat entities. | 0.80 |
|  | GMB | Review of file materials and documents regarding guaranty executed by S. Miguez. | 0.40 |
|  | GMB | Review of file materials and US District Court guaranty complaint by SBN against S. Miguez. | 0.80 |
|  | GMB | Draft complaint to impose stay to non-debtor | 4.00 |
|  | GMB | Exchange emails with B. Kadden regarding document production. | 0.10 |

Mr. Steven, L.L.C., et al

Chapter 11

| | | | Hours |
|---|---|---|---|
| **11/28/2018** | | | |
| | GMB | Draft cover sheet for adversary proceeding for opposition to automatic stay in favor of S. Miguez. | 0.50 |
| | GMB | Receive and review email from R. Landry regarding October 2018 Operating Report, work on revisions to same and email to R. Landry and D. Draper for approval. | 0.80 |
| | GMB | Work on motion for preliminary injunction. | 1.00 |
| **11/29/2018** | | | |
| | GMB | Finalize analysis of October 2018 monthly operating report. | 0.50 |
| | GMB | Work on motion for preliminary injunction or extension of automatic stay regarding SBN. | 1.50 |
| | GMB | Receive and review documents regarding discovery to SBN V FNBC. | 0.80 |
| **11/30/2018** | | | |
| | GMB | Draft motion for expedited hearing on motion for joint administration. | 1.00 |
| | GMB | Office conference with K. Fritscher regarding filing motion for joint administration and application to employ. | 0.10 |
| **12/01/2018** | | | |
| | GMB | Follow up with D. Draper regarding October 2018 monthly operating report. | 0.10 |
| **12/04/2018** | | | |
| | GMB | Work on confirmation of submission date for motion for summary judgment, receive and review order on motion for continuance. | 0.50 |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  | Hours |
|---|---|---|
| **12/05/2018** | | |
| GMB | Draft insert for request for temporary restraining order. | 1.00 |
| GMB | Letter regarding Rule 7065. | 0.50 |
| GMB | Draft verification in support of temporary restraining order. | 0.60 |
| GMB | Draft notice of request for temporary restraining order. | 0.60 |
| **12/06/2018** | | |
| GMB | Draft exparte motion for a temporary restraining order. | 1.40 |
| GMB | Draft order granting the motion for a temporary restraining order. | 0.60 |
| GMB | Draft verification for complaint for injunction. | 0.80 |
| GMB | Multiple telephone conferences with S. Miguez regarding verification for complaint. | 0.50 |
| GMB | Work on corporate organization chart for supplemental filing. | 0.50 |
| **12/07/2018** | | |
| GMB | Telephone conference with US Bankruptcy Court regarding application to employ. | 0.30 |
| GMB | Telephone conference with US Bankruptcy Court regarding motion for temporary restraining order. | 0.10 |
| GMB | Exchange emails with M. Grabill regarding | |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  | Hours |
|---|---|---|
|  | motion for temporary restraining order. | 0.10 |

**12/11/2018**
|  |  |  |
|---|---|---|
| GMB | Telephone conference with M. Grabill regarding response to Summit. | 0.10 |

**12/12/2018**
|  |  |  |
|---|---|---|
| GMB | Letter regarding cases and legal support for opposition to SBN Motion for Relief from Automatic Stay. | 0.80 |

**12/13/2018**
|  |  |  |
|---|---|---|
| GMB | Follow up on status of C. Tizzard, B. Miguez deposition transcripts. | 0.10 |
| GMB | Receive and review deposition transcripts of C. Tizzard, B. Miguez. | 0.30 |

**12/17/2018**
|  |  |  |
|---|---|---|
| GMB | Appearance at S. Miguez deposition. | 1.80 |
| GMB | Email documents to D. Waguespack. | 0.30 |
| GMB | Telephone conference with R. Landry and exchange multiple emails finalizing November 2018 Monthly Operating Report for filing, draft Narrative for same. | 0.80 |
| GMB | Draft and finalize Notice of Hearing for DIP Motion, exchange multiple emails with B. Kadden regarding same. | 1.00 |
| GMB | Review of file materials and docket for December 18th hearings, email to D. Draper regarding same. | 0.50 |

**12/19/2018**
|  |  |  |
|---|---|---|
| GMB | Receive and review and finalize Order for joint administration. | 0.20 |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  | Hours |
|---|---|---|
| GMB | Exchange emails with G. McCullough regarding application to employ Heller Draper. | 0.40 |
| 12/20/2018 | | |
| GMB | Email to US Bankruptcy Court enclosing A. Minster resume as hearing exhibit. | 0.10 |
| 12/28/2018 | | |
| GMB | Work on revisions to supplemental memo for motion to lift stay filed by SBN. | 1.00 |
| GMB | Exchange emails with S. Peck regarding supplemental filings to motion to lift stay. | 0.30 |
| 01/23/2019 | | |
| GMB | Letter regarding motion to dismiss filed by SBN v. FNBC. | 4.00 |
| 01/25/2019 | | |
| GMB | Letter regarding Rule 12(b) motion filed by SBN v. FNBC regarding case citations. | 2.00 |
| 01/28/2019 | | |
| GMB | Receive and review multiple emails from R. Landry regarding monthly operating reports. | 0.30 |
| GMB | Finalize narrative statements and US Trustee fee summaries and finalize for filing monthly operating reports for November and December 2018 - Mr. Row (.3), Mr. Mason (.3), Mr. Blake (.3), Mr. Ridge (.3), Lady Glenda (.3), Lady Brandi (.3), Lady Eve (.3), finalize December 2018 monthly operating report for Mr. Steven (.2) . | 2.30 |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  |  | Hours |
|---|---|---|---|
| | GMB | Draft notice of rule 30(b)(6) and rule 30(b)(20 deposition with document production including areas of inquiry and document request. | 2.00 |
| | GMB | Draft response to rule 12(b) motion to dismiss. | 2.00 |
| 01/31/2019 | GMB | Work on response to motion to dismiss filed by SBN. | 6.00 |
| 02/01/2019 | GMB | Work on response to SBN motion to dismiss. | 4.00 |
| 02/05/2019 | GMB | Finalize and file opposition to motion to dismiss in SBN v FNBC adversary proceeding. | 1.00 |
| 02/07/2019 | GMB | Finalize and file disclosure statement, exhibits and plan of reorganization, exchange multiple emails with team regarding execution of plan by M. Miguez, finalize exhibits and finalize documents. | 1.00 |
| 02/08/2019 | GMB | Office conference with L. Wright regarding service of plan and disclosure statement hearing notice. | 0.30 |
| | GMB | Follow up with D. Waguespack and P Segrist regarding document production and deposition of SBN v FNBC. | 0.30 |
| 02/11/2019 | GMB | Receive and review documents produced day of deposition. | 0.30 |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  |  | Hours |
|---|---|---|---|
| 02/14/2019 | | | |
|  | GMB | Draft proposed DIP Order. | 1.00 |
|  | GMB | Draft Order granting Heller Draper employment. | 0.60 |
|  | GMB | Email exchanges with D. Waguespack regarding DIP Order. | 0.10 |
| 02/22/2019 | | | |
|  | GMB | Work on submission of two versions of interim order for post-petition financing. | 0.50 |
| 03/13/2019 | | | |
|  | GMB | Review of file materials and email to D. Draper regarding appealing SBN v FNBC's orders lifting automatic stay for Mr. Row, Mr. Mason, Lady Brandi and Mr. Steven. | 0.40 |
| 03/19/2019 | | | |
|  | GMB | Exchange emails with D. Draper, B. Kadden regarding appeal of orders lifting automatic stay in favor of SBN v. FNBC | 0.20 |
| 03/20/2019 | | | |
|  | GMB | Draft and finalize notice of appeal - Mr. Steven. | 1.00 |
|  | GMB | Draft and finalize notice of appeal - Lady Brandi. | 1.00 |
|  | GMB | Draft and finalize notice of appeal - Mr. Row. | 1.00 |
|  | GMB | Draft and finalize notice of appeal - Mr. Mason. | 1.00 |
|  | GMB | Telephone conference and exchange emails with B. Kadden and M. Gray regarding | |

|      |                                                                                                       | Hours |
|------|-------------------------------------------------------------------------------------------------------|-------|
|      | notices of appeal.                                                                                    | 0.30  |
| GMB  | Follow up with D. Draper regarding narrative for monthly operating reports.                           | 0.10  |

03/21/2019

|      |                                                                                                       |       |
|------|-------------------------------------------------------------------------------------------------------|-------|
| GMB  | Work on revisions to sale motion.                                                                     | 1.00  |
| GMB  | Email and telephone conference with court to D. Waguespack regarding expedited hearing request for Motion to Sell. | 0.30  |
| GMB  | Draft exparte motion seeking expedited hearing on Motion to Sell, draft proposed Order granting same. | 1.50  |
| GMB  | Draft and finalize Motion to Continue Hearing on Disclosure Statement and Status Conferences; draft Order approving Motion. | 1.30  |
| GMB  | Exchange emails and telephone conference with G. McCullough regarding Status Conference and Motion to Continue Hearing on Disclosure Statement. | 0.30  |
| GMB  | Email to Chambers regarding request to continue Disclosure Statement hearing and regarding Status Conferences. | 0.30  |

03/25/2019

|      |                                                                                                       |       |
|------|-------------------------------------------------------------------------------------------------------|-------|
| GMB  | Follow up on Monthly Operating Reports.                                                               | 0.10  |
|      | Greta M. Brouphy                                                                                      | 74.20 |

11/12/2018

|      |                                                                                                       |       |
|------|-------------------------------------------------------------------------------------------------------|-------|
| KF   | Review all docket sheets; compare to pleadings received; download missing pleadings from internet and/or request copies of pleadings from court; prepare |       |

|  |  | Hours |
|---|---|---|
|  | chart. | 1.20 |

**11/15/2018**

| KF | Receive and review Iberia Marine/FNBC documents. | 0.40 |

**11/16/2018**

| KF | Receive and review Complaint (SBN V FNBC LLC - LAED #18-111020); review docket sheet; compare to pleadings received; download missing pleadings from internet and/or request copies of pleadings from court. | 0.30 |

| KF | Receive and review information, numerous emails regarding upcoming filing of Chapter 11; prepare documents for same; modify and file Chapter 11. | 4.80 |

**11/19/2018**

| KF | Receive and review information from client regarding initial filings; prepare initial documents for upcoming filing of Lady Brandi. | 0.80 |

| KF | Receive and review information from client regarding initial filings; prepare initial documents for upcoming filing of Lady Glenda. | 0.80 |

| KF | Receive and review information from client regarding initial filings; prepare initial documents for upcoming filing of Mr. Blake. | 0.80 |

| KF | Receive and review information from client regarding initial filings; prepare initial documents for upcoming filing of Mr. Mason. | 0.80 |

| KF | Receive and review information from client |  |

Page: 60
Mr. Steven, L.L.C., et al
March 31, 2019
Account No:     3903-19710M
Statement No:         45770

Chapter 11

| | | Hours |
|---|---|---|
| | regarding initial filings; prepare initial documents for upcoming filing of Mr. Ridge. | 0.80 |
| KF | Receive and review information from client regarding initial filings; prepare initial documents for upcoming filing of Mr. Row. | 0.80 |
| KF | Create motions chart, etc. for Mr. Steven. | 0.80 |
| KF | Receive and review information from client regarding initial filings; prepare initial documents for upcoming filing of Mr. Evan. | 0.80 |

11/20/2018

| | | Hours |
|---|---|---|
| KF | Receipt and review of request for information, research records/files retrieve requested documents and/or information & forward same to D. Draper regarding Judge Kolwe's law clerk, S. Welch. | 0.30 |
| KF | Receive and review FNBC email chain regarding awareness of SeaTran Marine structure. | 0.20 |
| KF | Receive and review information regarding Initial Debtor Interview. | 0.20 |
| KF | Modify documents for filing today (Lady Brandi); send all to client for approval. | 0.30 |
| KF | Modify documents for filing today (Lady Glenda); send all to client for approval. | 0.30 |
| KF | Modify documents for filing today (Mr. Blake); send all to client for approval. | 0.30 |
| KF | Modify documents for filing today (Mr. Evan); send all to client for approval. | 0.30 |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  |  | Hours |
|---|---|---|---|
| | KF | Modify documents for filing today (Mr. Mason); send all to client for approval. | 0.30 |
| | KF | Modify documents for filing today (Mr. Ridge); send all to client for approval. | 0.30 |
| | KF | Modify documents for filing today (Mr. Row); send all to client for approval. | 0.30 |
| 11/21/2018 | | | |
| | KF | Finalize and file via ECF Voluntary Petition, Corporate Resolution, Declaration of Electronic Filing, Top 20 Unsecured Creditors and Matrix for Lady Brandi. | 0.80 |
| | KF | Finalize and file via ECF Voluntary Petition, Corporate Resolution, Declaration of Electronic Filing, Top 20 Unsecured Creditors and Matrix for Lady Glenda. | 0.80 |
| | KF | Finalize and file via ECF Voluntary Petition, Corporate Resolution, Declaration of Electronic Filing, Top 20 Unsecured Creditors and Matrix for Mr. Blake. | 0.80 |
| | KF | Finalize and file via ECF Voluntary Petition, Corporate Resolution, Declaration of Electronic Filing, Top 20 Unsecured Creditors and Matrix for Mr. Mason. | 0.80 |
| | KF | Finalize and file via ECF Voluntary Petition, Corporate Resolution, Declaration of Electronic Filing, Top 20 Unsecured Creditors and Matrix for Mr. Ridge. | 0.80 |
| | KF | Finalize and file via ECF Voluntary Petition, Corporate Resolution, Declaration of Electronic Filing, Top 20 Unsecured | |

Mr. Steven, L.L.C., et al

Chapter 11

| | | | Hours |
|---|---|---|---|
| | | Creditors and Matrix for Mr. Row. | 0.80 |
| 11/26/2018 | | | |
| | KF | Prepare new Declaration of Electronic Filing for Lady Eve; email same to client for signature. | 0.20 |
| | KF | Prepare new Declaration of Electronic Filing for Lady Brandi; email same to client for signature. | 0.20 |
| | KF | Prepare new Declaration of Electronic Filing for Lady Glenda; email same to client for signature. | 0.20 |
| | KF | Prepare new Declaration of Electronic Filing for Mr. Blake; email same to client for signature. | 0.20 |
| | KF | Prepare new Declaration of Electronic Filing for Mr. Mason; email same to client for signature. | 0.20 |
| | KF | Prepare new Declaration of Electronic Filing for Mr. Ridge; email same to client for signature. | 0.20 |
| | KF | Prepare new Declaration of Electronic Filing for Mr. Row; email same to client for signature. | 0.20 |
| | KF | Receipt and review of request for information, research records/files retrieve requested documents & forward same to D. Draper regarding pleadings for upcoming hearings on November 27, 2018. | 0.80 |
| | KF | Receipt and review of request for information, research records/files | |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  |  | Hours |
|---|---|---|---|
|  |  | retrieve requested documents & forward same to L. Collins regarding pleadings for upcoming hearings on November 27, 2018. | 0.80 |
|  | KF | Modify and file via ECF Motion to Continue Hearing on 2004 Exam filed by SBN V FNBC. | 0.30 |
|  | KF | Modify and file via ECF Motion for Expedited Hearing on Motion to Continue Hearing on 2004 Exam filed by SBN V FNBC; modify and submit Order. | 0.50 |
| 11/27/2018 | KF | Review all docket sheets; compare to pleadings received; download missing pleadings from internet and/or request copies of pleadings from court; update chart (Mr. Steven). | 0.50 |
|  | KF | Review all docket sheets; compare to pleadings received; download missing pleadings from internet and/or request copies of pleadings from court; update chart (Lady Eve). | 0.50 |
|  | KF | Review all docket sheets; compare to pleadings received; download missing pleadings from internet and/or request copies of pleadings from court; update chart (Lady Brandi). | 0.50 |
|  | KF | Review all docket sheets; compare to pleadings received; download missing pleadings from internet and/or request copies of pleadings from court; update chart (Lady Glenda). | 0.50 |
|  | KF | Review all docket sheets; compare to pleadings received; download missing |  |

|  |  | Hours |
|---|---|---|
|  | pleadings from internet and/or request copies of pleadings from court; update chart (Mr. Blake). | 0.50 |
| KF | Review all docket sheets; compare to pleadings received; download missing pleadings from internet and/or request copies of pleadings from court; update chart (Mr. Mason). | 0.50 |
| KF | Review all docket sheets; compare to pleadings received; download missing pleadings from internet and/or request copies of pleadings from court; update chart (Mr. Ridge). | 0.50 |
| KF | Review all docket sheets; compare to pleadings received; download missing pleadings from internet and/or request copies of pleadings from court; update chart (Mr. Row). | 0.50 |
| 11/28/2018 | | |
| KF | File via ECF Adversary Complaint against SBN V FNBC; provide copies to all. | 0.80 |
| KF | Receive and review email from G. Brouphy regarding changes to Monthly Operating Report. | 0.20 |
| KF | Review files; resend new Declarations of Electronic Filing to client; receive and review multiple emails regarding same. | 0.30 |
| 11/29/2018 | | |
| KF | Receipt and review of request for information, research records/files retrieve requested documents & forward same to R. Landry regarding Voluntary Petitions | |

Mr. Steven, L.L.C., et al

Chapter 11

|    |                                                                                                                              | Hours |
|----|------------------------------------------------------------------------------------------------------------------------------|-------|
|    | for all entities (8).                                                                                                        | 0.40  |
| KF | Review file regarding Lady Eve Schedules; receive and review emails to/from D. Draper regarding same.                        | 0.30  |
| KF | Modify and file via ECF Motion and modify and submit Order to extend time to file Schedules, Statement of Financial Affairs, etc. for Lady Eve. | 0.50  |
| KF | Modify and file via ECF Motion and modify and submit Order to extend time to file Schedules, Statement of Financial Affairs, etc. for Lady Brandi. | 0.50  |
| KF | Modify and file via ECF Motion and modify and submit Order to extend time to file Schedules, Statement of Financial Affairs, etc. for Lady Glenda. | 0.50  |
| KF | Modify and file via ECF Motion and modify and submit Order to extend time to file Schedules, Statement of Financial Affairs, etc. for Mr. Blake. | 0.50  |
| KF | Modify and file via ECF Motion and modify and submit Order to extend time to file Schedules, Statement of Financial Affairs, etc. for Mr. Mason. | 0.50  |
| KF | Modify and file via ECF Motion and modify and submit Order to extend time to file Schedules, Statement of Financial Affairs, etc. for Mr. Ridge. | 0.50  |
| KF | Modify and file via ECF Motion and modify and submit Order to extend time to file Schedules, Statement of Financial Affairs, |       |

Mr. Steven, L.L.C., et al

March 31, 2019
Account No:      3903-19710M
Statement No:            45770

Chapter 11

|  |  | Hours |
|---|---|---|
|  | etc. for Mr. Row. | 0.50 |
| KF | Review all docket sheets; compare to pleadings received; download missing pleadings from internet and/or request copies of pleadings from court; update chart. | 0.80 |
| 11/30/2018 |  |  |
| KF | Receipt and review of request for information, research records/files retrieve requested documents & forward same to R. Landry regarding Scheduling Conference Orders for all entities. | 0.40 |
| KF | Modify and file via ECF Joint Administration Motion for Mr. Steven; cause service. | 0.30 |
| KF | Modify and file via ECF Joint Administration Motion for Lady Eve; cause service. | 0.30 |
| KF | Modify and file via ECF Joint Administration Motion for Lady Brandi; cause service. | 0.30 |
| KF | Modify and file via ECF Joint Administration Motion for Lady Glenda; cause service. | 0.30 |
| KF | Modify and file via ECF Joint Administration Motion for Mr. Blake; cause service. | 0.30 |
| KF | Modify and file via ECF Joint Administration Motion for Mr. Mason; cause service. | 0.30 |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  | Hours |
|---|---|---|
| KF | Modify and file via ECF Joint Administration Motion for Mr. Ridge; cause service. | 0.30 |
| KF | Modify and file via ECF Joint Administration Motion for Mr. Row; cause service. | 0.30 |
| KF | Modify and file via ECF Motion for Expedited Hearing regarding Joint Administration Motion for Mr. Steven; modify and upload Order; cause service. | 0.40 |
| KF | Modify and file via ECF Motion for Expedited Hearing regarding Joint Administration Motion for Lady Eve; modify and upload Order; cause service. | 0.40 |
| KF | Modify and file via ECF Motion for Expedited Hearing regarding Joint Administration Motion for Lady Brandi; modify and upload Order; cause service. | 0.40 |
| KF | Modify and file via ECF Motion for Expedited Hearing regarding Joint Administration Motion for Lady Glenda; modify and upload Order; cause service. | 0.40 |
| KF | Modify and file via ECF Motion for Expedited Hearing regarding Joint Administration Motion for Mr. Blake; modify and upload Order; cause service. | 0.40 |
| KF | Modify and file via ECF Motion for Expedited Hearing regarding Joint Administration Motion for Mr. Mason; modify and upload Order; cause service. | 0.40 |
| KF | Modify and file via ECF Motion for | |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  | Hours |
|---|---|---|
|  | Expedited Hearing regarding Joint Administration Motion for Mr. Ridge; modify and upload Order; cause service. | 0.40 |
| KF | Modify and file via ECF Motion for Expedited Hearing regarding Joint Administration Motion for Mr. Row; modify and upload Order; cause service. | 0.40 |
| KF | Modify and file via ECF Application to Employ Heller Draper; cause service. | 0.40 |
| KF | Prepare and file certificate of service for service of Joint Administration Motion, Motion to Expedite Joint Administration Motion and Application to Employ Heller Draper for Mr. Steven. | 0.40 |
| KF | Prepare and file certificate of service for service of Joint Administration Motion and Motion to Expedite Joint Administration Motion for Lady Eve. | 0.40 |
| KF | Prepare and file certificate of service for service of Joint Administration Motion and Motion to Expedite Joint Administration Motion for Lady Brandi. | 0.40 |
| KF | Prepare and file certificate of service for service of Joint Administration Motion and Motion to Expedite Joint Administration Motion for Lady Glenda. | 0.40 |
| KF | Prepare and file certificate of service for service of Joint Administration Motion and Motion to Expedite Joint Administration Motion for Mr. Blake. | 0.40 |
| KF | Prepare and file certificate of service for |  |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  | Hours |
|---|---|---|
|  | service of Joint Administration Motion and Motion to Expedite Joint Administration Motion for Mr. Mason. | 0.40 |
| KF | Prepare and file certificate of service for service of Joint Administration Motion and Motion to Expedite Joint Administration Motion for Mr. Ridge. | 0.40 |
| KF | Prepare and file certificate of service for service of Joint Administration Motion and Motion to Expedite Joint Administration Motion for Mr. Row. | 0.40 |

12/03/2018
|  |  | Hours |
|---|---|---|
| KF | Telephone conference with Clerk of Court regarding Declaration of Electronic Filings for seven (7) entities and Orders regarding expedited hearing on Joint Administration Motions. | 0.30 |
| KF | Multiple emails to/from R. Landry regarding Declarations of Electronic Filing. | 0.40 |
| KF | Receive, review and file via ECF Declaration of Electronic Filing for Lady Eve. | 0.30 |
| KF | Receive, review and file via ECF Declaration of Electronic Filing for Lady Brandi. | 0.30 |
| KF | Receive, review and file via ECF Declaration of Electronic Filing for Lady Glenda. | 0.30 |
| KF | Receive, review and file via ECF Declaration of Electronic Filing for Mr. Blake. | 0.30 |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  |  | Hours |
|---|---|---|---|
| | KF | Receive, review and file via ECF Declaration of Electronic Filing for Mr. Mason. | 0.30 |
| | KF | Receive, review and file via ECF Declaration of Electronic Filing for Mr. Ridge. | 0.30 |
| | KF | Receive, review and file via ECF Declaration of Electronic Filing for Mr. Row. | 0.30 |
| | KF | Receive and review Notice of Deposition of Mr. Steven by SBN V FNBC. | 0.20 |
| | KF | Modify and file via ECF Monthly Operating Report for October 2018. | 0.40 |
| | KF | Receive and review summons from Clerk of Court; issue same with Complaint to Defendant; prepare and file certificate of service. | 0.40 |
| 12/04/2018 | KF | Follow up with attorney regarding setting Application to Employ Heller Draper; prepare Notice of Hearing and file same via ECF; cause service; prepare and file certificate of service. | 0.50 |
| | KF | Receive, review and cause service of expedited hearing order for joint administration; prepare and file certificate of service (Mr. Steven). | 0.30 |
| | KF | Receive, review and cause service of expedited hearing order for joint administration; prepare and file | |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  | Hours |
|---|---|---|
|  | certificate of service (Lady Eve). | 0.30 |
| KF | Receive, review and cause service of expedited hearing order for joint administration; prepare and file certificate of service (Lady Brandi). | 0.30 |
| KF | Receive, review and cause service of expedited hearing order for joint administration; prepare and file certificate of service (Lady Glenda). | 0.30 |
| KF | Receive, review and cause service of expedited hearing order for joint administration; prepare and file certificate of service (Mr. Blake). | 0.30 |
| KF | Receive, review and cause service of expedited hearing order for joint administration; prepare and file certificate of service (Mr. Mason). | 0.30 |
| KF | Receive, review and cause service of expedited hearing order for joint administration; prepare and file certificate of service (Mr. Ridge). | 0.30 |
| KF | Receive, review and cause service of expedited hearing order for joint administration; prepare and file certificate of service (Mr. Row). | 0.30 |
| KF | Receive and review documents from client regarding Initial Debtor Interview; forward to U. S. Trustee. | 1.80 |

12/05/2018
KF   Receive and review additional documents
from client regarding Initial Debtor

|    |                                                                                                                     | Hours |
|----|---------------------------------------------------------------------------------------------------------------------|-------|
|    | Interview; forward to U. S. Trustee.                                                                                 | 0.80  |
| KF | Receive and review forms from client regarding Initial Debtor Interview; modify same; forward to client for approval and execution; receive and review same and forward to U. S. Trustee (Lady Eve). | 0.50 |
| KF | Receive and review forms from client regarding Initial Debtor Interview; modify same; forward to client for approval and execution; receive and review same and forward to U. S. Trustee (Lady Brandi). | 0.50 |
| KF | Receive and review forms from client regarding Initial Debtor Interview; modify same; forward to client for approval and execution; receive and review same and forward to U. S. Trustee (Lady Glenda). | 0.50 |
| KF | Receive and review forms from client regarding Initial Debtor Interview; modify same; forward to client for approval and execution; receive and review same and forward to U. S. Trustee (Mr. Blake). | 0.50 |
| KF | Receive and review forms from client regarding Initial Debtor Interview; modify same; forward to client for approval and execution; receive and review same and forward to U. S. Trustee (Mr. Mason). | 0.50 |
| KF | Receive and review forms from client regarding Initial Debtor Interview; modify same; forward to client for approval and execution; receive and review same and forward to U. S. Trustee (Mr. Ridge). | 0.50 |
| KF | Receive and review forms from client                                                                                |       |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  |  | Hours |
|---|---|---|---|
|  |  | regarding Initial Debtor Interview; modify same; forward to client for approval and execution; receive and review same and forward to U. S. Trustee (Mr. Row). | 0.50 |
| 12/06/2018 | KF | Receive, review and file via ECF Supplement Schedule regarding Application to Employ Heller Draper. | 0.30 |
|  | KF | Receive, review and file via ECF Disclosure of Attorney Compensation. | 0.30 |
|  | KF | Modify and file via ECF Complaint Verification, Motion for Preliminary Injunction and Motion for Temporary Restraining Order; upload Order; cause service; prepare and file certificate of service. | 2.80 |
| 12/07/2018 | KF | Receipt and review of request for information, research records/files retrieve requested documents & forward same to D. Draper regarding deadline for Motion to Lift Stay filed by SNB V FNBC. | 0.20 |
|  | KF | Review all docket sheets; compare to pleadings received; download missing pleadings from internet and/or request copies of pleadings from court; update chart. | 0.80 |
| 12/10/2018 | KF | Receive and review multiple emails from opposing counsel, court, etc. regarding preliminary injunction and TRO motions. | 0.50 |
|  | KF | Receive and review opposition to |  |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  |  | Hours |
|---|---|---|---|
|  |  | preliminary injunction and TRO motions by SBN V FNBC. | 0.40 |
|  | KF | Review all docket sheets; compare to pleadings received; download missing pleadings from internet and/or request copies of pleadings from court; update chart(s) for all eight entities. | 1.60 |
| 12/11/2018 |  |  |  |
|  | KF | Telephone conference with R. Landry regarding Schedules and Statement of Financial Affairs; email D. Draper regarding same. | 0.50 |
| 12/12/2018 |  |  |  |
|  | KF | Draft Schedules and Statement of Financial Affairs for Lady Eve. | 0.80 |
|  | KF | Draft Schedules and Statement of Financial Affairs for Lady Brandi. | 0.80 |
|  | KF | Draft Schedules and Statement of Financial Affairs for Lady Glenda. | 0.80 |
|  | KF | Draft Schedules and Statement of Financial Affairs for Mr. Blake. | 0.80 |
|  | KF | Draft Schedules and Statement of Financial Affairs for Mr. Mason. | 0.80 |
|  | KF | Draft Schedules and Statement of Financial Affairs for Mr. Ridge. | 0.80 |
|  | KF | Draft Schedules and Statement of Financial Affairs for Mr. Row. | 0.80 |
| 12/14/2018 |  |  |  |
|  | KF | Receive and review opposition to |  |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  |  | Hours |
|---|---|---|---|
|  |  | preliminary injunction by SBN. | 0.20 |
| KF |  | Modify, finalize and file via ECF Schedules and Statement of Financial Affairs for Lady Eve; print same and deliver to S. Peck and S. Miguez. | 1.20 |
| KF |  | Modify, finalize and file via ECF Schedules and Statement of Financial Affairs for Lady Brandi; print same and deliver to S. Peck and S. Miguez. | 1.20 |
| KF |  | Modify, finalize and file via ECF Schedules and Statement of Financial Affairs for Lady Glenda; print same and deliver to S. Peck and S. Miguez. | 1.20 |
| KF |  | Modify, finalize and file via ECF Schedules and Statement of Financial Affairs for Mr. Blake; print same and deliver to S. Peck and S. Miguez. | 1.20 |
| KF |  | Modify, finalize and file via ECF Schedules and Statement of Financial Affairs for Mr. Mason; print same and deliver to S. Peck and S. Miguez. | 1.20 |
| KF |  | Modify, finalize and file via ECF Schedules and Statement of Financial Affairs for Mr. Ridge; print same and deliver to S. Peck and S. Miguez. | 1.20 |
| KF |  | Modify, finalize and file via ECF Schedules and Statement of Financial Affairs for Mr. Row; print same and deliver to S. Peck and S. Miguez. | 1.20 |

12/17/2018
    KF      Modify and file via ECF Monthly Operating

Page: 76
Mr. Steven, L.L.C., et al

March 31, 2019

Account No:     3903-19710M

Statement No:          45770

Chapter 11

|    |                                                                                                              | Hours |
|----|--------------------------------------------------------------------------------------------------------------|-------|
|    | Report for November 2018 (Mr. Steven).                                                                       | 0.30  |
| KF | Modify and file via ECF DIP Motion and Notice of Hearing; cause service; prepare and file certificate of service. | 0.80  |
| KF | Amended and file via ECF Schedule F and Statement of Financial Affairs for Lady Eve.                          | 0.50  |
| KF | Amended and file via ECF Schedule F and Statement of Financial Affairs for Lady Brandi.                       | 0.50  |
| KF | Amended and file via ECF Schedule F and Statement of Financial Affairs for Lady Glenda.                       | 0.50  |
| KF | Amended and file via ECF Schedule F and Statement of Financial Affairs for Mr. Blake.                         | 0.50  |
| KF | Amended and file via ECF Schedule F and Statement of Financial Affairs for Mr. Mason.                         | 0.50  |
| KF | Amended and file via ECF Schedule F and Statement of Financial Affairs for Mr. Ridge.                         | 0.50  |
| KF | Amended and file via ECF Schedule F and Statement of Financial Affairs for Mr. Row.                           | 0.50  |
| KF | Prepare Amended Matrix with newly added information, file via ECF, cause service of related pleadings for Lady Eve. | 0.80  |
| KF | Prepare Amended Matrix with newly added information, file via ECF, cause service of                          |       |

|  |  |  | Hours |
|---|---|---|---|
|  |  | related pleadings for Lady Brandi. | 0.80 |
| KF |  | Prepare Amended Matrix with newly added information, file via ECF, cause service of related pleadings for Lady Glenda. | 0.80 |
| KF |  | Prepare Amended Matrix with newly added information, file via ECF, cause service of related pleadings for Mr. Blake. | 0.80 |
| KF |  | Prepare Amended Matrix with newly added information, file via ECF, cause service of related pleadings for Mr. Mason. | 0.80 |
| KF |  | Prepare Amended Matrix with newly added information, file via ECF, cause service of related pleadings for Mr. Ridge. | 0.80 |
| KF |  | Prepare Amended Matrix with newly added information, file via ECF, cause service of related pleadings for Mr. Row. | 0.80 |
| KF |  | Plan and prepare for 341 Meeting of Creditors with filed copies of Schedules and Statements of Financial Affairs, including amendments and other related pleadings; forward same to D. Draper and L. Collins. | 1.50 |
| 12/18/2018 |  |  |  |
| KF |  | Revise Equity Holders List and forward to D. Draper for approval in Lady Eve. | 0.20 |
| KF |  | Revise Equity Holders List and forward to D. Draper for approval in Lady Brandi. | 0.20 |
| KF |  | Revise Equity Holders List and forward to D. Draper for approval in Lady Glenda. | 0.20 |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  | Hours |
|---|---|---|
| KF | Revise Equity Holders List and forward to D. Draper for approval in Mr. Blake. | 0.20 |
| KF | Revise Equity Holders List and forward to D. Draper for approval in Mr. Mason. | 0.20 |
| KF | Revise Equity Holders List and forward to D. Draper for approval in Mr. Ridge. | 0.20 |
| KF | Revise Equity Holders List and forward to D. Draper for approval in Mr. Row. | 0.20 |

12/19/2018

| | | |
|---|---|---|
| KF | Modify and upload Order regarding Joint Administration in Mr. Steven. | 0.40 |
| KF | Modify and upload Order regarding Joint Administration in Lady Eve. | 0.40 |
| KF | Modify and upload Order regarding Joint Administration in Lady Brandi. | 0.40 |
| KF | Modify and upload Order regarding Joint Administration in Lady Glenda. | 0.40 |
| KF | Modify and upload Order regarding Joint Administration in Mr. Blake. | 0.40 |
| KF | Modify and upload Order regarding Joint Administration in Mr. Mason. | 0.40 |
| KF | Modify and upload Order regarding Joint Administration in Mr. Ridge. | 0.40 |
| KF | Modify and upload Order regarding Joint Administration in Mr. Row. | 0.40 |

12/20/2018

KF     Receive and review minute entry from Court

Mr. Steven, L.L.C., et al

Chapter 11

| | | | Hours |
|---|---|---|---|
| | | regarding hearing and briefs due regarding Motion for Turnover of Property and SBN V FNBC's Motion for Relief. | 0.30 |
| 12/26/2018 | KF | Review all docket sheets; compare to pleadings received; download missing pleadings from internet and/or request copies of pleadings from court; update chart. | 0.50 |
| 12/27/2018 | KF | Review all claims registers; compare to claims received; download missing claims from internet and/or request copies of claims from court. | 0.80 |
| 12/28/2018 | KF | Receive and review Supplemental Memorandum in Opposition (Brief) regarding SBN's Motion to Lift Stay; file same via ECF. | 0.50 |
| 01/02/2019 | KF | Review all docket sheets; compare to pleadings received; download missing pleadings from internet and/or request copies of pleadings from court; update chart. | 0.80 |
| 01/03/2019 | KF | Modify and file via ECF Memorandum in Support of Maintaining Automatic Stay in response to SBN V FNBC's post-trial brief. | 0.40 |
| 01/04/2019 | KF | Receive and review letter from SBN V FNBC counsel regarding stay termination issue. | 0.20 |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  | Hours |
|---|---|---|
| 01/07/2019 | | |
| KF | Receipt and review of request for information, research records/files retrieve requested documents & forward same to D. Draper for 341 Meeting of Creditors and miscellaneous hearings scheduled on 01/08/2019. | 2.00 |
| 01/14/2019 | | |
| KF | Modify and file via ECF Amended Declaration of Attorney Compensation to include all Debtors per U.S. Trustee. | 0.40 |
| 01/15/2019 | | |
| KF | Review all docket sheets; compare to pleadings received; download missing pleadings from internet and/or request copies of pleadings from court; request status of Monthly Operating Report for December from D. Draper. | 0.40 |
| 01/16/2019 | | |
| KF | Receive and review returned mail from Superior Electrical Service and Madere & Sons Marine Rental; prepare, file via ECF and cause service of Notice of Change of Address for same. | 0.50 |
| 01/17/2019 | | |
| KF | Receive and review Motion for Relief SBN V FNBC (Mr. Mason). | 0.50 |
| KF | Receive and review Motion for Relief SBN V FNBC (Lady Brandi). | 0.50 |
| KF | Receive and review Motion for Relief SBN V FNBC (Mr. Row). | 0.50 |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  | Hours |
|---|---|---|
| **01/18/2019** | | |
| KF | (Adv. 18-5043) Review all docket sheets; compare to pleadings received; download missing pleadings from internet and/or request copies of pleadings from court; update chart. | 0.40 |
| **01/30/2019** | | |
| KF | Review all docket sheets; compare to pleadings received; download missing pleadings from internet and/or request copies of pleadings from court; update chart. | 0.50 |
| **02/01/2019** | | |
| KF | Receipt and review of request for information, research records/files retrieve requested documents and/or information & forward same to D. Draper regarding response deadline to Motions to Lift Stay filed by SBN. | 0.20 |
| KF | Review all docket sheets; compare to pleadings received; download missing pleadings from internet and/or request copies of pleadings from court; update chart. | 0.40 |
| **02/11/2019** | | |
| KF | Prepare for SBN V FNBC deposition scheduled for this morning/afternoon. | 1.50 |
| KF | Prepare for upcoming hearings in main and adversary case currently set for tomorrow. | 1.50 |
| **02/14/2019** | | |
| KF | Modify and submit Order regarding Application to Employ Heller Draper. | 0.30 |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  |  | Hours |
|---|---|---|---|
| 02/19/2019 |  |  |  |
|  | KF | Receive and review deposition of M. Kilcoin. | 1.80 |
| 02/26/2019 |  |  |  |
|  | KF | Review all docket sheets; compare to pleadings received; download missing pleadings from internet and/or request copies of pleadings from court; update chart. | 0.80 |
| 03/08/2019 |  |  |  |
|  | KF | Review all docket sheets; compare to pleadings received; download missing pleadings from internet and/or request copies of pleadings from court; update chart. | 0.50 |
| 03/13/2019 |  |  |  |
|  | KF | Review and analyze pleadings and correspondence for content; index and update files. | 0.40 |
| 03/18/2019 |  |  |  |
|  | KF | Review file; email G. Brouphy and D. Draper regarding missing Monthly Operating Reports (January and February). | 0.30 |
| 03/20/2019 |  |  |  |
|  | KF | Receive, review and file Notice of Appeal regarding Order on Motion to Lift Stay by SBN V FNBC for Mr. Steven. | 0.30 |
|  | KF | Receive, review and file Notice of Appeal regarding Order on Motion to Lift Stay by SBN V FNBC for Mr. Row. | 0.30 |
|  | KF | Receive, review and file Notice of Appeal regarding Order on Motion to Lift Stay by |  |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  | | Hours |
|---|---|---|---|
|  |  | SBN V FNBC for Mr. Mason. | 0.30 |
|  | KF | Receive, review and file Notice of Appeal regarding Order on Motion to Lift Stay by SBN V FNBC for Lady Brandi. | 0.30 |
|  | KF | Receipt and review of request for information, research records/files retrieve requested documents & forward same to G. Brouphy regarding Order for Motion to Dismiss Complaint in adversary (SBN V FNBC #18-05043). | 0.20 |
| 03/25/2019 | KF | Review all docket sheets; compare to pleadings received; download missing pleadings from internet and/or request copies of pleadings from court regarding new appeal case of Motion to Lift Stay Order (Mr. Steven). | 0.30 |
|  | KF | Review all docket sheets; compare to pleadings received; download missing pleadings from internet and/or request copies of pleadings from court regarding new appeal case of Motion to Lift Stay Order (Mr. Mason). | 0.30 |
|  | KF | Review all docket sheets; compare to pleadings received; download missing pleadings from internet and/or request copies of pleadings from court regarding new appeal case of Motion to Lift Stay Order (Mr. Row). | 0.30 |
|  | KF | Review all docket sheets; compare to pleadings received; download missing pleadings from internet and/or request copies of pleadings from court regarding |  |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  | Hours |
|---|---|---|
|  | new appeal case of Motion to Lift Stay Order (Lady Brandi). | 0.30 |
| 03/28/2019 |  |  |
| KF | Modify and file via ECF Monthly Operating Report for January (Mr. Steven). | 0.30 |
| KF | Modify and file via ECF Monthly Operating Report for January (Mr. Blake). | 0.30 |
| KF | Modify and file via ECF Monthly Operating Report for January (Mr. Mason). | 0.30 |
| KF | Modify and file via ECF Monthly Operating Report for January (Mr. Ridge). | 0.30 |
| KF | Modify and file via ECF Monthly Operating Report for January (Mr. Row). | 0.30 |
| KF | Modify and file via ECF Monthly Operating Report for January (Lady Brandi). | 0.30 |
| KF | Modify and file via ECF Monthly Operating Report for January (Lady Eve). | 0.30 |
| KF | Modify and file via ECF Monthly Operating Report for January (Lady Glenda). | 0.30 |
| KF | Modify and file via ECF Monthly Operating Report for February (Mr. Steven). | 0.30 |
| KF | Modify and file via ECF Monthly Operating Report for February (Mr. Blake). | 0.30 |
| KF | Modify and file via ECF Monthly Operating Report for February (Mr. Mason). | 0.30 |
| KF | Modify and file via ECF Monthly Operating Report for February (Mr. Ridge). | 0.30 |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  |  | Hours |
|---|---|---|---|
| | KF | Modify and file via ECF Monthly Operating Report for February (Mr. Row). | 0.30 |
| | KF | Modify and file via ECF Monthly Operating Report for February (Lady Brandi). | 0.30 |
| | KF | Modify and file via ECF Monthly Operating Report for February (Lady Eve). | 0.30 |
| | KF | Modify and file via ECF Monthly Operating Report for February (Lady Glenda). | 0.30 |
| 03/29/2019 | KF | Modify and file via ECF 9019 Motion with SBN V FNBC. | 0.30 |
| | KF | Modify and file via ECF Motion to Expedite Hearing for 9019 Motion with SBN V FNBC. | 0.30 |
| | KF | Modify and upload order regarding Motion to Expedite Hearing on 9019 Motion with SBN V FNBC. | 0.20 |
| | KF | Receive and review Sale Motion Order; cause service; prepare and file certificate of service. | 0.40 |
| | | Kelly Fritscher | 120.60 |
| 01/17/2019 | LW | Receive and review ECFs, email same to D. Draper for review. | 0.50 |
| 03/21/2019 | LW | Efile Ex Parte Motion to Continue the Status Conferences and the Hearing on the Approval of the Disclosure Statement , upload Order to court for Judge's | |

Mr. Steven, L.L.C., et al

Chapter 11

|  |  |  | Hours |
|---|---|---|---|
|  |  | signature. | 0.30 |
|  | LW | Efile Motion of Debtors Pursuant to Sections 105 and 363 and Fed. R. Bankr. P. 2002 and 6004 for (A) an Order Authorizing the sale of the certain assets regarding Seacor Marine, Exparte Motion for Expedited Hearing,  Upload Order to court regarding same. | 0.40 |
|  |  | LeeAnn Wright | 1.20 |
| 12/26/2018 | MEL | Review authority regarding filing joint plan. | 0.80 |
| 12/28/2018 | MEL | Study and review cases regarding 362(e) waiver received from D. Draper. | 1.00 |
|  | MEL | Correspondence with D. Draper regarding 362(e) waiver. | 0.20 |
| 01/02/2019 | MEL | Correspondence with D. Draper regarding waiver of 362(e) requirement. | 0.20 |
|  | MEL | Review of stay motion and related pleadings. | 0.80 |
|  | MEL | Review case law on waiver of 362(e) time restraints. | 1.90 |
|  | MEL | Draft memorandum addressing SBN argument of automatic stay termination under 362(e). | 3.10 |
| 01/03/2019 | MEL | Edit and revise memorandum to the court on 362(e) waiver. | 1.10 |

Mr. Steven, L.L.C., et al

Chapter 11

| | | Hours |
|---|---|---|
| MEL | Correspondence with S. Peck, M. Grabill and D. Draper regarding 362(e) waiver. | 0.20 |
| MEL | Correspondence with M. Grabill regarding memorandum on 362(e) waiver. | 0.20 |
| MEL | Interoffice correspondence with K. Fritscher regarding filing of memorandum on 362(e) waiver. | 0.20 |
| | Michael E. Landis | 9.70 |

| | | Hours | |
|---|---|---|---|
| | For Current Professional Services Rendered | 501.65 | 123,688.75 |

### Recapitulation

| Timekeeper | Hours | Total |
|---|---|---|
| Douglas S. Draper | 173.45 | $62,081.25 |
| Leslie A. Collins | 42.55 | 14,892.50 |
| Deborah Hepting | 79.95 | 7,995.00 |
| Greta M. Brouphy | 74.20 | 24,115.00 |
| Kelly Fritscher | 120.60 | 12,060.00 |
| LeeAnn Wright | 1.20 | 120.00 |
| Michael E. Landis | 9.70 | 2,425.00 |

### Expenses

| | | |
|---|---|---|
| 11/30/2018 | Reproduction | 7.75 |
| 12/31/2018 | Postage - 12/01/2018 through 12/31/2018 | 1.63 |
| 01/01/2019 | Computer Research Services - Pacer - 10/01/2018 through 12/31/2018 | 97.10 |
| 01/14/2019 | Reproduction - color copies - 65 Pages | 65.00 |
| 01/14/2019 | Reproduction | 74.50 |
| 01/15/2019 | Reproduction | 12.50 |
| 01/31/2019 | Postage - 01/01/2019 through 01/31/2019 | 1.41 |
| 03/28/2019 | Reproduction | 13.00 |
| 03/29/2019 | Reproduction | 12.25 |
| | Total Expenses | 285.14 |

Mr. Steven, L.L.C., et al

Chapter 11

## Advances

| Date | Description | Amount |
|---|---|---|
| 11/15/2018 | Car Rental Expenses (4273.00) Chase Card Services - Enterprise Car Rental 10/31/18 (1/2 of rental charge) | 302.26 |
| 11/27/2018 | Mileage/Parking/Tolls (1142.00) Douglas S. Draper - Travel from Covington to Lafayette (122 miles @ $.545/mile) | 66.49 |
| 11/27/2018 | Mileage/Parking/Tolls (1142.00) Douglas S. Draper - Travel from Lafayette to Covington (122 miles @ $.545/mile) | 66.49 |
| 12/03/2018 | Reproduction Expense (900.00) Choice Professional Overnight - 4968 A copies - Straight run - 138 Mailouts & Postage | 892.86 |
| 12/04/2018 | Reproduction Expense (900.00) Choice Professional Overnight - 828 A copies - Straight run - 138 Mailouts & Postage | 277.38 |
| 12/08/2018 | Court Costs (4343.00) Regions Bank - USBC LA W filing fee for 6 bankruptcies 11/21/18 | 1,717.00 |
| 12/08/2018 | Court Costs (4343.00) Regions Bank - USBC LA W filing Voluntary Petitions 11/21/18 | 10,302.00 |
| 12/08/2018 | Court Costs (4343.00) Regions Bank - USBC LA W filing Advance Complaint SBN v FNBC 11/28/18 | 350.00 |
| 12/17/2018 | Mileage/Parking/Tolls (1142.00) Douglas S. Draper - Travel from Covington to New Orleans (43.8 miles @ $.545/mile) | 23.87 |
| 12/17/2018 | Court Reporter (390.00) Affiliated Reporting - copy of transcript for Charles Tizzard and Blake Miguez | 622.20 |
| 12/18/2018 | Mileage/Parking/Tolls (1142.00) Douglas S. Draper - Travel from Covington to Lafayette (121 miles @ $.545/mile) | 65.95 |
| 12/18/2018 | Mileage/Parking/Tolls (1142.00) Douglas S. Draper - Travel from Lafayette to Covington (121 miles @ $.545/mile) | 65.95 |
| 12/18/2018 | Reproduction Expense (900.00) Choice Professional Overnight - 752 A copies - Straight run - 47 Mailouts & Postage | 190.82 |
| 12/19/2018 | Miscellaneous (279.00) American Express - lunch for attendees at meeting 12/12/2018 | 52.98 |

| | | |
|---|---|---|
| 01/08/2019 | Mileage/Parking/Tolls (1142.00) Douglas S. Draper - Travel from Covington to Lafayette (122 miles @ $.58/mile) | 70.76 |
| 01/08/2019 | Mileage/Parking/Tolls (1142.00) Douglas S. Draper - Travel from Lafayette to Covington (122 miles @ $.58/mile) | 70.76 |
| 01/08/2019 | Court Costs (4343.00) Regions Bank - Amend Schedule F 12/17/18 | 31.00 |
| 01/08/2019 | Court Costs (4343.00) Regions Bank - Additions to Matris ($31/each x 7) 12/17/18 | 217.00 |
| 02/04/2019 | Mileage/Parking/Tolls (1142.00) Douglas S. Draper - Travel from Covington to New Orleans (43.8 miles @ $.58/mile) | 25.40 |
| 02/04/2019 | Mileage/Parking/Tolls (1142.00) Douglas S. Draper - Travel from New Orleans to Covington (43.8 miles @ $.58/mile) | 25.40 |
| 02/11/2019 | Mileage/Parking/Tolls (1142.00) Douglas S. Draper - Travel from Covington to New Orleans (43.8 miles @ $.58/mile) | 25.40 |
| 02/11/2019 | Mileage/Parking/Tolls (1142.00) Douglas S. Draper - Travel from New Orleans to Covington (43.8 miles @ $.58/mile) | 25.40 |
| 03/01/2019 | Court Reporter (4363.00) Serpas Court Reporting - Deposition of SBN V FNBC taken 2/11/19, 1 original and 1 condensed | 880.50 |

| | |
|---|---|
| Total Advances | 16,367.87 |
| Current Balance | 140,341.76 |

Payments

| | |
|---|---|
| Total Payments Thru 03/31/2019 | -10,500.00 |
| Total Balance Due | $129,841.76 |

Mr. Steven, L.L.C., et al

Chapter 11

Your trust account #1 balance is

|  |  |  |
|---|---|---|
|  | Opening Balance | $0.00 |
| 11/16/2018 | DEPOSIT - WIRE IN Lady Eve LLC | 5,000.00 |
| 11/19/2018 | DEPOSIT - WIRE IN Mr. Mason, LLC | 3,550.00 |
| 11/19/2018 | DEPOSIT - WIRE IN Mr. Row LLC | 3,550.00 |
| 11/19/2018 | DEPOSIT - WIRE IN Lady Brandi LLC | 3,550.00 |
| 11/19/2018 | DEPOSIT - WIRE IN Mr. Blake LLC | 3,550.00 |
| 11/19/2018 | DEPOSIT - WIRE IN Lady Glenda LLC | 3,550.00 |
| 11/19/2018 | DEPOSIT - WIRE IN Mr. Ridge LLC | 3,550.00 |
| 11/19/2018 | DEPOSIT - WIRE IN Iberia Marine Service LLC | 3,700.00 |
| 11/21/2018 | PAYABLE - HDPH&M per D. Draper PAYEE: Heller, Draper, Patrick, Horn & | -10,500.00 |
|  | Closing Balance | $19,500.00 |